**Fill in this information to identify the case:**

Debtor name **American Mariculture, Inc.**

United States Bankruptcy Court for the: MIDDLE DISTRICT OF FLORIDA, FT. MYERS DIVISION

Case number (if known) **2:25-bk-00022-FMD**

☐ Check if this is an amended filing

# Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

**12/15**

**Part 1: Summary of Assets**

1. ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

| | |
|---|---|
| 1a. **Real property:** Copy line 88 from *Schedule A/B*. | $ **421,157.00** |
| 1b. **Total personal property:** Copy line 91A from *Schedule A/B*. | $ **18,328,846.09** |
| 1c. **Total of all property:** Copy line 92 from *Schedule A/B*. | $ **18,750,003.09** |

**Part 2: Summary of Liabilities**

| | |
|---|---|
| 2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D) Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*. | $ **7,873,351.49** |
| 3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F) | |
| **3a. Total claim amounts of priority unsecured claims:** Copy the total claims from Part 1 from line 5a of *Schedule E/F*. | $ **163,066.35** |
| **3b. Total amount of claims of nonpriority amount of unsecured claims:** Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*. | +$ **16,663,453.01** |
| 4. **Total liabilities** Lines 2 + 3a + 3b | $ **24,699,870.85** |

**Fill in this information to identify the case:**

Debtor name **American Mariculture, Inc.**

United States Bankruptcy Court for the: MIDDLE DISTRICT OF FLORIDA, FT. MYERS DIVISION

Case number (if known) **2:25-bk-00022-FMD**

☐ Check if this is an amended filing

# Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property

**12/15**

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

**For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.**

**Part 1: Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

■ Yes Fill in the information below.

**All cash or cash equivalents owned or controlled by the debtor** — **Current value of debtor's interest**

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|---|
| 3.1. | **Wells Fargo** | **Checking** | **0070** | **$528.66** |
| 3.2. | **Centennial Bank** | **Checking** | **1085** | **$14,211.96** |
| 3.3. | **Chase Bank** | **Checking** | **0288** | **$15.46** |
| 3.4. | **Wells Fargo** | **Checking** | **7871** | **$10.11** |

4. **Other cash equivalents** *(Identify all)*

4.1. **Shopify Clearing Account** **$3,798.99**

5. **Total of Part 1.** **$18,565.18**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**Part 2: Deposits and Prepayments**

Debtor **American Mariculture, Inc.** Case number *(If known)* **2:25-bk-00022-FMD**
Name

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
■ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

8.1. **Prepaid Insurance** **$6,899.17**

9. **Total of Part 2.** **$6,899.17**
Add lines 7 through 8. Copy the total to line 81.

**Part 3: Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
■ Yes Fill in the information below.

11. **Accounts receivable**

| | face amount | | doubtful or uncollectible accounts | | |
|---|---|---|---|---|---|
| 11a. 90 days old or less: | **8,471.98** | - | **0.00** | = .... | **$8,471.98** |
| 11b. Over 90 days old: | **111,965.23** | - | **0.00** | =.... | **$111,965.23** |

12. **Total of Part 3.** **$120,437.21**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

**Part 4: Investments**

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.
■ Yes Fill in the information below.

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity: % of ownership

| | Name of entity | % of ownership | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 15.1. | **American Penaeid, Inc. - related Debtor** | **100%** % | | **Unknown** |
| 15.2. | **Sun Shrimp Gourmet, Inc. - related Debtor** | **100%** % | | **Unknown** |

Debtor **American Mariculture, Inc.** Case number *(If known)* **2:25-bk-00022-FMD**
Name

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4.** **$0.00**
Add lines 14 through 16. Copy the total to line 83.

**Part 5: Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
■ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | **Raw materials** | | | | |
| 20. | **Work in progress** | | | | |
| 21. | **Finished goods, including goods held for resale** | | | | |
| 22. | **Other inventory or supplies** | | | | |
| | Broodstock inventory supplies | | Unknown | Book | $29,567.00 |
| | Finished Goods | | Unknown | Book | $14,295.00 |
| | Live shrimp inventory | | Unknown | Book | $97,780.70 |
| | Feed Inventory | | Unknown | Book | $43,300.00 |
| | Processing inventory supplies | | Unknown | Book | $8,884.93 |

23. **Total of Part 5.** **$193,827.63**
Add lines 19 through 22. Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**
☐ No
■ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value ________ Valuation method ________ Current Value ________

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 6: Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☐ No. Go to Part 7.
■ Yes Fill in the information below.

Debtor **American Mariculture, Inc.** Case number *(If known)* **2:25-bk-00022-FMD**
Name

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 28. | **Crops-either planted or harvested** | | | |
| 29. | **Farm animals** *Examples: Livestock, poultry, farm-raised fish* | | | |
| 30. | **Farm machinery and equipment** *(Other than titled motor vehicles)* | | | |
| | **Vehicles/Construction Equipment** | **Unknown** | **Book** | **$551,962.85** |
| 31. | **Farm and fishing supplies, chemicals, and feed** | | | |
| 32. | **Other farming and fishing-related property not already listed in Part 6** | | | |

33. **Total of Part 6.** **$551,962.85**
Add lines 28 through 32. Copy the total to line 85.

34. **Is the debtor a member of an agricultural cooperative?**
■ No
☐ Yes. Is any of the debtor's property stored at the cooperative?
☐ No
☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value ______ Valuation method ______ Current Value ______

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
■ No
☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
■ No
☐ Yes

## Part 7: Office furniture, fixtures, and equipment; and collectibles

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture** | | | |
| 40. | **Office fixtures** | | | |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| | **Lab/Office/Plant Equipment** | **Unknown** | **Book** | **$1,182,704.67** |
| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

43. **Total of Part 7.** **$1,182,704.67**
Add lines 39 through 42. Copy the total to line 86.

Debtor **American Mariculture, Inc.** Case number *(If known)* **2:25-bk-00022-FMD**
Name

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
- ■ No
- ☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
- ■ No
- ☐ Yes

**Part 8: Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

- ■ No. Go to Part 9.
- ☐ Yes Fill in the information below.

**Part 9: Real property**

54. **Does the debtor own or lease any real property?**

- ☐ No. Go to Part 10.
- ■ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| **Description and location of property** Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | **Nature and extent of debtor's interest in property** | **Net book value of debtor's interest** (Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|---|
| 55.1. **Real property consisting of 15 acres located in St. James City, Lee County, Florida (2024 tax assessed value listed)** | | **Unknown** | **Tax records** | **$421,157.00** |

56. **Total of Part 9.** **$421,157.00**
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
- ■ No
- ☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
- ■ No
- ☐ Yes

**Part 10: Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

- ☐ No. Go to Part 11.
- ■ Yes Fill in the information below.

Debtor **American Mariculture, Inc.** Case number *(If known)* **2:25-bk-00022-FMD**
Name

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| **Patents, etc** | **Unknown** | | **Unknown** |
| **Domain name** | **Unknown** | | **Unknown** |
| 61. **Internet domain names and websites** | | | |
| 62. **Licenses, franchises, and royalties** | | | |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| **Customer/mailing lists** | **Unknown** | | **Unknown** |
| 64. **Other intangibles, or intellectual property** | | | |
| **Other intellectual property** | **Unknown** | | **Unknown** |
| 65. **Goodwill** | | | |

66. **Total of Part 10.** **$0.00**
Add lines 60 through 65. Copy the total to line 89.

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
■ No
☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
■ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

## Part 11: All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
■ Yes Fill in the information below.

**Current value of debtor's interest**

71. **Notes receivable**
Description (include name of obligor)

| Description | Total face amount | | doubtful or uncollectible amount | | Current value of debtor's interest |
|---|---|---|---|---|---|
| **Due from Sun Shrimp, Inc. - related Debtor** | **54,769.12** | - | **0.00** | = | **$54,769.12** |

72. **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

Debtor **American Mariculture, Inc.** Case number *(If known)* **2:25-bk-00022-FMD**
Name

| | | |
|---|---|---|
| **NOL Deferred Tax** | Tax year | **$2,254,767.60** |

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

| | |
|---|---|
| **R&D Tax Credits Receivables** | **$919,373.06** |
| **Tanks and other capital improvements** | **$13,025,539.60** |

78. **Total of Part 11.** **$16,254,449.38**
Add lines 71 through 77. Copy the total to line 90.

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
■ No
☐ Yes

Debtor **American Mariculture, Inc.** Case number *(If known)* **2:25-bk-00022-FMD**
Name

**Part 12: Summary**

**In Part 12 copy all of the totals from the earlier parts of the form**

| | Type of property | Current value of personal property | Current value of real property |
|---|---|---|---|
| 80. | **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | **$18,565.18** | |
| 81. | **Deposits and prepayments.** *Copy line 9, Part 2.* | **$6,899.17** | |
| 82. | **Accounts receivable.** *Copy line 12, Part 3.* | **$120,437.21** | |
| 83. | **Investments.** *Copy line 17, Part 4.* | **$0.00** | |
| 84. | **Inventory.** *Copy line 23, Part 5.* | **$193,827.63** | |
| 85. | **Farming and fishing-related assets.** *Copy line 33, Part 6.* | **$551,962.85** | |
| 86. | **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | **$1,182,704.67** | |
| 87. | **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | **$0.00** | |
| 88. | **Real property.** *Copy line 56, Part 9*.......> | | **$421,157.00** |
| 89. | **Intangibles and intellectual property.** *Copy line 66, Part 10.* | **$0.00** | |
| 90. | **All other assets.** *Copy line 78, Part 11.* | + **$16,254,449.38** | |
| 91. | **Total.** Add lines 80 through 90 for each column | **$18,328,846.09** | + 91b. **$421,157.00** |
| 92. | **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | **$18,750,003.09** |

**Fill in this information to identify the case:**

Debtor name **American Mariculture, Inc.**

United States Bankruptcy Court for the: MIDDLE DISTRICT OF FLORIDA, FT. MYERS DIVISION

Case number (if known) **2:25-bk-00022-FMD**

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

**12/15**

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below.

## Part 1: List Creditors Who Have Secured Claims

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

*Column A* **Amount of claim** Do not deduct the value of collateral.

*Column B* **Value of collateral that supports this claim**

**2.1 Blue Street Capital, LLC**
Creditor's Name
**17011 Beach Blvd., #710**
**Huntington Beach, CA 92647**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**Equipment**

**Describe the lien**
**Security Interest**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: **$143,218.36**
Column B: **Unknown**

**2.2 Cargill Financial Services**
Creditor's Name
**International, Inc.**
**8320 Exceisior Blvd., MS 142**
**Hopkins, MN 55343**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**Describe debtor's property that is subject to a lien**
**Real property consisting of 15 acres located in St. James City, Lee County, Florida (2024 tax assessed value listed)**

**Describe the lien**
**Security Interest**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

Column A: **$3,000,000.00**
Column B: **$421,157.00**

Debtor **American Mariculture, Inc.** Case number (if known) **2:25-bk-00022-FMD**
Name

☐ No
■ Yes. Specify each creditor, including this creditor and its relative priority.
**1. Cargill Financial Services**
**2. National Oceanic & Atmospheric Adm.**

☐ Contingent
☐ Unliquidated
☐ Disputed

---

2.3 **Jonsson International, Inc.**
Creditor's Name
**dba Gregor Jonsson, Inc.**
**13822 W. Laurel Dr.**
**Lake Forest, IL 60045**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**Shrimp Peeling System**

**Describe the lien**
**Security Interest**
**Is the creditor an insider or related party?**
■ No
☐ Yes
**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

**$17,081.50** **Unknown**

---

2.4 **Leaf Capital Funding, LLC**
Creditor's Name

**2005 Market St., 14th Floor**
**Philadelphia, PA 19103**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**BandAll Labeler (thermal printer)**

**Describe the lien**
**Security Interest**
**Is the creditor an insider or related party?**
■ No
☐ Yes
**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

**$13,344.00** **$56,074.11**

---

2.5 **National Oceanic & Atmospheric Adm.**

**Describe debtor's property that is subject to a lien**

**$2,655,055.31** **$421,157.00**

Debtor **American Mariculture, Inc.** Case number (if known) **2:25-bk-00022-FMD**
Name

Creditor's Name
**National Fisheries Service**
**Room 1323, SSMC 4**
**1315 East-West Hwy.**
**Silver Spring, MD 20910**
Creditor's mailing address

**Real property consisting of 15 acres located in St. James City, Lee County, Florida (2024 tax assessed value listed)**

**Describe the lien**
**Security Interest**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
■ Yes. Specify each creditor, including this creditor and its relative priority.
**Specified on line 2.2**

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

2.6 **Takeuchi Financial Services**
Creditor's Name
**Bank of the West**
**1625 W. Fountainhead Pkwy.**
**AZ-FTN-10C-A**
**Tempe, AZ 85282**
Creditor's mailing address

**Describe debtor's property that is subject to a lien** **$43,658.32** **$107,350.00**
**2 Excavators**

**Describe the lien**
**Security Interest**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

2.7 **U.S. Small Business Administration**
Creditor's Name

**2 North 20th St., #320**
**Birmingham, AL 35203**
Creditor's mailing address

**Describe debtor's property that is subject to a lien** **$2,000,994.00** **Unknown**
**All assets**

**Describe the lien**
**Security Interest - EIDL**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

**Date debt was incurred**

Debtor **American Mariculture, Inc.** Case number (if known) **2:25-bk-00022-FMD**
Name

☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**
**4370**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** **$7,873,351.49**

## Part 2: List Others to Be Notified for a Debt Already Listed in Part 1

**List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

**If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.**

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Attorney General of the United States**<br>**950 Pennsylvania Ave., N.W.**<br>**Washington, DC 20530-0001** | Line **2.7** | |
| **Nat'l Oceanic & Atmospheric Admin**<br>**National Fisheries Service**<br>**263 13th Ave. S.**<br>**Saint Petersburg, FL 33701** | Line **2.5** | |
| **U.S. Attorney**<br>**Attn: Civil Process Clerk**<br>**2110 First Street, Suite 3-137**<br>**Fort Myers, FL 33907** | Line **2.7** | |
| **U.S. of America, Secy of Commerce**<br>**Nat'l Oceanic & Atmospheric Admin**<br>**National Fisheries Service**<br>**P.O. Box 979008**<br>**Saint Louis, MO 63197-9000** | Line **2.5** | |

**Fill in this information to identify the case:**

Debtor name **American Mariculture, Inc.**

United States Bankruptcy Court for the: MIDDLE DISTRICT OF FLORIDA, FT. MYERS DIVISION

Case number (if known) **2:25-bk-00022-FMD**

☐ Check if this is an amended filing

# Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

**12/15**

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

## Part 1: List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address<br>**Internal Revenue Service**<br>**Centralized Insolvency Operations**<br>**P.O. Box 7346**<br>**Philadelphia, PA 19101-7346** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$155,000.00** | **$155,000.00** |
| | Date or dates debt was incurred | Basis for the claim:<br>**Payroll Taxes** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |
| 2.2 | Priority creditor's name and mailing address<br>**Lee County Tax Collector**<br>**P.O. Box 1609**<br>**Fort Myers, FL 33902** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$8,066.35** | **$8,066.35** |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims**. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

Debtor **American Mariculture, Inc.** Case number (if known) **2:25-bk-00022-FMD**
Name

| Item | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Amount |
|---|---|---|---|
| 3.1 | **3CR Bioscience**<br>**Unit 10, West Point Business Park**<br>**West Road Harlow**<br>**Essex CM20 2BU**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$6,368.00** |
| 3.2 | **A&F Transit LLC**<br>**3125 12th Street SW**<br>**Lehigh Acres, FL 33976**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$537.75** |
| 3.3 | **Airgas USA**<br>**5249 Tampa West Blvd.**<br>**Tampa, FL 33634**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **Unknown** |
| 3.4 | **American Penaeid, Inc.**<br>**9703 Stringfellow Rd.**<br>**Saint James City, FL 33956**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$9,983,871.48** |
| 3.5 | **American World Trade Chambers of Commerce**<br>**45 N. Broad St., #401**<br>**Ridgewood, NJ 07450-3822**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$300.00** |
| 3.6 | **Aquatic Solutions**<br>**P.O.Box 30067**<br>**Des Moines, IA 50310**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$0.00** |
| 3.7 | **Arnett's Aquatic Veterinary Services**<br>**5538 Cross Creek Dr**<br>**Colorado Springs, CO 80924-8100**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$15,721.14** |

Debtor **American Mariculture, Inc.** Case number (if known) **2:25-bk-00022-FMD**
Name

| | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount |
|---|---|---|---|
| 3.8 | **Arroliga, Harold**<br>**3042 SW 23rd Ave**<br>**Cape Coral, FL 33914-3978**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$711.30** |
| 3.9 | **Artilles, Miguel A**<br>**2127 SW 25th St**<br>**Cape Coral, FL 33914-3936**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$9,616.00** |
| 3.10 | **Aura Revoredo**<br>**70 North Estribo Street**<br>**Clewiston, FL 33440**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$2,054.26** |
| 3.11 | **B&K Installations**<br>**246 SW 4th Ave.**<br>**Homestead, FL 33030**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$1,100.00** |
| 3.12 | **Barlow, Margaret L**<br>**3042 SW 23rd Ave**<br>**Cape Coral, FL 33914-3978**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$48,416.81** |
| 3.13 | **Boost Creative**<br>**1969 S Alafaya Trail**<br>**Orlando, FL 32828-8732**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$420.00** |
| 3.14 | **Boyett, Wesley R**<br>**9703 Stringfellow Rd.**<br>**Saint James City, FL 33956-3102**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$8,942.00** |

Debtor **American Mariculture, Inc.** Case number (if known) **2:25-bk-00022-FMD**
Name

3.15 **Nonpriority creditor's name and mailing address**
**Cabalero Pino, Lorena**
**1930 SW 7th Pl**
**Cape Coral, FL 33991-3715**
**Date(s) debt was incurred _**
**Last 4 digits of account number _**

**As of the petition filing date, the claim is:** *Check all that apply.* **$1,200.00**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim: _**
Is the claim subject to offset? ■ No ☐ Yes

3.16 **Nonpriority creditor's name and mailing address**
**Cabrera, Fermin**
**501 Kismet Pkwy E**
**Cape Coral, FL 33909-4355**
**Date(s) debt was incurred _**
**Last 4 digits of account number _**

**As of the petition filing date, the claim is:** *Check all that apply.* **$1,228.86**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim: _**
Is the claim subject to offset? ■ No ☐ Yes

3.17 **Nonpriority creditor's name and mailing address**
**Calero, Jadely**
**1209 N Tamiami Trl Lot 28**
**North Fort Myers, FL 33903-5358**
**Date(s) debt was incurred _**
**Last 4 digits of account number _**

**As of the petition filing date, the claim is:** *Check all that apply.* **$748.15**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim: _**
Is the claim subject to offset? ■ No ☐ Yes

3.18 **Nonpriority creditor's name and mailing address**
**Cargill Animal Nutrition**
**P.O. Box 419333**
**Boston, MA 02241**
**Date(s) debt was incurred _**
**Last 4 digits of account number _**

**As of the petition filing date, the claim is:** *Check all that apply.* **$1,804.96**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim: _**
Is the claim subject to offset? ■ No ☐ Yes

3.19 **Nonpriority creditor's name and mailing address**
**Center for Responsible Seafood, The**
**1000 Market Street**
**Portsmouth, NH 03801**
**Date(s) debt was incurred _**
**Last 4 digits of account number _**

**As of the petition filing date, the claim is:** *Check all that apply.* **$10,000.00**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim: _**
Is the claim subject to offset? ■ No ☐ Yes

3.20 **Nonpriority creditor's name and mailing address**
**Chase Bank**
**P.O. Box 15299**
**Wilmington, DE 19850-5299**
**Date(s) debt was incurred _**
**Last 4 digits of account number _**

**As of the petition filing date, the claim is:** *Check all that apply.* **$75,000.00**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim: _**
Is the claim subject to offset? ■ No ☐ Yes

3.21 **Nonpriority creditor's name and mailing address**
**Chay Iztep, Micaela**
**15046 7th St # 136**
**Bokeelia, FL 33922-1888**
**Date(s) debt was incurred _**
**Last 4 digits of account number _**

**As of the petition filing date, the claim is:** *Check all that apply.* **$720.00**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim: _**
Is the claim subject to offset? ■ No ☐ Yes

Debtor **American Mariculture, Inc.** Case number (if known) **2:25-bk-00022-FMD**
Name

3.22 **Nonpriority creditor's name and mailing address**
**Chelsea Andrews**
**155 Grant Rd.**
**Sangerville, ME 04479**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$3,613.00**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** _
Is the claim subject to offset? ■ No ☐ Yes

3.23 **Nonpriority creditor's name and mailing address**
**Comcast**
**PO Box 8587**
**Philadelphia, PA 19101-0601**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$32,639.77**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** _
Is the claim subject to offset? ■ No ☐ Yes

3.24 **Nonpriority creditor's name and mailing address**
**Continental Carbonic Products, Inc.**
**Dept 3833**
**PO Box 123833**
**Dallas, TX 75312-3833**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$17,177.62**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** _
Is the claim subject to offset? ■ No ☐ Yes

3.25 **Nonpriority creditor's name and mailing address**
**Creative Pultrusions, Inc.**
**214 Industrial Lane**
**Alum Bank, PA 15521**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$5,557.24**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** _
Is the claim subject to offset? ■ No ☐ Yes

3.26 **Nonpriority creditor's name and mailing address**
**Creel Tractor Company**
**3771 Palm Beach Blvd.**
**Fort Myers, FL 33916**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$194.19**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** _
Is the claim subject to offset? ■ No ☐ Yes

3.27 **Nonpriority creditor's name and mailing address**
**CSP Technologies, Inc./an Aptar Company**
**960 West Veterans Blvd.**
**Auburn, AL 36832**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$938.38**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** _
Is the claim subject to offset? ■ No ☐ Yes

3.28 **Nonpriority creditor's name and mailing address**
**Daane Labs**
**4795 Enterprise Ave.**
**Naples, FL 34104**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$2,134.00**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** _
Is the claim subject to offset? ■ No ☐ Yes

Debtor **American Mariculture, Inc.** Case number (if known) **2:25-bk-00022-FMD**
Name

| | | | |
|---|---|---|---|
| 3.29 | **Nonpriority creditor's name and mailing address**<br>**FedEx**<br>**P.O.Box 660481**<br>**Dallas, TX 75266**<br>**Date(s) debt was incurred _**<br>**Last 4 digits of account number _** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim: _**<br>Is the claim subject to offset? ■ No ☐ Yes | **$0.00** |
| 3.30 | **Nonpriority creditor's name and mailing address**<br>**Florida Atlantic University (FAU)**<br>**777 Glades Rd.**<br>**Boca Raton, FL 33431**<br>**Date(s) debt was incurred _**<br>**Last 4 digits of account number _** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim: _**<br>Is the claim subject to offset? ■ No ☐ Yes | **$950.00** |
| 3.31 | **Nonpriority creditor's name and mailing address**<br>**Florida First Capital Finance Corp.**<br>**1351 N. Gadsden St.**<br>**Tallahassee, FL 32303**<br>**Date(s) debt was incurred _**<br>**Last 4 digits of account number _** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim: _**<br>Is the claim subject to offset? ■ No ☐ Yes | **$100,000.00** |
| 3.32 | **Nonpriority creditor's name and mailing address**<br>**Florida Freezer Limited Partnership**<br>**7952 Interstate Ct. N.**<br>**North Fort Myers, FL 33917**<br>**Date(s) debt was incurred _**<br>**Last 4 digits of account number _** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim: _**<br>Is the claim subject to offset? ■ No ☐ Yes | **$0.00** |
| 3.33 | **Nonpriority creditor's name and mailing address**<br>**Florida Portables, LLC**<br>**14370 Briar Lane**<br>**Fort Myers, FL 33913**<br>**Date(s) debt was incurred _**<br>**Last 4 digits of account number _** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim: _**<br>Is the claim subject to offset? ■ No ☐ Yes | **$7,434.48** |
| 3.34 | **Nonpriority creditor's name and mailing address**<br>**Gonzalez, Mauricio**<br>**9703 Stringfellow Rd.**<br>**Saint James City, FL 33956-3102**<br>**Date(s) debt was incurred _**<br>**Last 4 digits of account number _** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim: _**<br>Is the claim subject to offset? ■ No ☐ Yes | **$660.92** |
| 3.35 | **Nonpriority creditor's name and mailing address**<br>**Greater Pine Island Chamber of Commerce**<br>**P.O. Box 325**<br>**Cape Coral, FL 33993**<br>**Date(s) debt was incurred _**<br>**Last 4 digits of account number _** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim: _**<br>Is the claim subject to offset? ■ No ☐ Yes | **$175.00** |

Debtor **American Mariculture, Inc.** Case number (if known) **2:25-bk-00022-FMD**
Name

| | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | |
|---|---|---|---|
| 3.36 | **Greater Pine Island Water**<br>**5281 Pine Island Rd.**<br>**Bokeelia, FL 33922**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$3,015.10** |
| 3.37 | **Gutierrez, Abigail**<br>**1002 SE 12th Ter**<br>**Cape Coral, FL 33990-3415**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$928.17** |
| 3.38 | **Harper Meyer Perez Hagen Albert**<br>**Dribin & DeLuca, LLPP**<br>**201 S. Biscayne Blvd., # 800**<br>**Miami, FL 33131**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$1,686.71** |
| 3.39 | **Harrington**<br>**1920 North US Hwy 301**<br>**Tampa, FL 33619**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$9,750.00** |
| 3.40 | **Hitachi Capital America Corp.**<br>**7808 Creekridge Cir., #250**<br>**Minneapolis, MN 55439**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **Unknown** |
| 3.41 | **Holland & Knight**<br>**1120 S. Tryon Street**<br>**Charlotte, NC 28203**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$248,910.90** |
| 3.42 | **Homegrown Shrimp USA**<br>**21125 SW Farm Rd.**<br>**Indiantown, FL 34956**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$369,221.54** |

Debtor **American Mariculture, Inc.** Case number (if known) **2:25-bk-00022-FMD**
Name

3.43 **Nonpriority creditor's name and mailing address**
**Honc Docks & Lifts, Inc.**
**1130-C Pondella Rd.**
**Cape Coral, FL 33909**
**Date(s) debt was incurred _**
**Last 4 digits of account number _**

**As of the petition filing date, the claim is:** *Check all that apply.* **$19,500.00**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim: _**
Is the claim subject to offset? ■ No ☐ Yes

3.44 **Nonpriority creditor's name and mailing address**
**Honc Industries**
**10101 Mallory Pkwy. E.**
**Saint James City, FL 33956**
**Date(s) debt was incurred _**
**Last 4 digits of account number _**

**As of the petition filing date, the claim is:** *Check all that apply.* **$200.00**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim: _**
Is the claim subject to offset? ■ No ☐ Yes

3.45 **Nonpriority creditor's name and mailing address**
**Brooks Horsley**
**P.O. Box 294**
**Hanson, KY 42413**
**Date(s) debt was incurred _**
**Last 4 digits of account number _**

**As of the petition filing date, the claim is:** *Check all that apply.* **$605,539.12**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim: _**
Is the claim subject to offset? ■ No ☐ Yes

3.46 **Nonpriority creditor's name and mailing address**
**Diane Horsley**
**219 Sugarbush Rd.**
**Dalton, PA 18414**
**Date(s) debt was incurred _**
**Last 4 digits of account number _**

**As of the petition filing date, the claim is:** *Check all that apply.* **$1,077,728.63**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim: _**
Is the claim subject to offset? ■ No ☐ Yes

3.47 **Nonpriority creditor's name and mailing address**
**Ross Horsley**
**4466 Long Common Lane**
**Sarasota, FL 34235**
**Date(s) debt was incurred _**
**Last 4 digits of account number _**

**As of the petition filing date, the claim is:** *Check all that apply.* **$433,632.45**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim: _**
Is the claim subject to offset? ■ No ☐ Yes

3.48 **Nonpriority creditor's name and mailing address**
**Kurtz, Tristan**
**1000 Fgcu Blvd. Apt O11c**
**Fort Myers, FL 33965-0001**
**Date(s) debt was incurred _**
**Last 4 digits of account number _**

**As of the petition filing date, the claim is:** *Check all that apply.* **$100.10**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim: _**
Is the claim subject to offset? ■ No ☐ Yes

3.49 **Nonpriority creditor's name and mailing address**
**LCEC**
**4980 Bayline Drive North**
**Fort Myers, FL 33917**
**Date(s) debt was incurred _**
**Last 4 digits of account number _**

**As of the petition filing date, the claim is:** *Check all that apply.* **$92,127.13**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim: _**
Is the claim subject to offset? ■ No ☐ Yes

Debtor **American Mariculture, Inc.** Case number (if known) **2:25-bk-00022-FMD**
Name

| 3.50 | **Nonpriority creditor's name and mailing address**<br>**Lee Health**<br>**P.O Box 150107**<br>**Cape Coral, FL 33915**<br>**Date(s) debt was incurred _**<br>**Last 4 digits of account number _** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim: _**<br>Is the claim subject to offset? ■ No ☐ Yes | **$1,478.00** |
|---|---|---|---|
| 3.51 | **Nonpriority creditor's name and mailing address**<br>**LeeWay Service Center**<br>**1366 Colonial Blvd.**<br>**Fort Myers, FL 33907**<br>**Date(s) debt was incurred _**<br>**Last 4 digits of account number _** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim: _**<br>Is the claim subject to offset? ■ No ☐ Yes | **$187.00** |
| 3.52 | **Nonpriority creditor's name and mailing address**<br>**LGC Genomics, LLC**<br>**P.O.Box 392301**<br>**Pittsburgh, PA 15251-9301**<br>**Date(s) debt was incurred _**<br>**Last 4 digits of account number _** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim: _**<br>Is the claim subject to offset? ■ No ☐ Yes | **$16,471.00** |
| 3.53 | **Nonpriority creditor's name and mailing address**<br>**Lineage Transportation, LLC**<br>**P.O. Box 735724**<br>**Dallas, TX 75373**<br>**Date(s) debt was incurred _**<br>**Last 4 digits of account number _** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim: _**<br>Is the claim subject to offset? ■ No ☐ Yes | **$3,260.60** |
| 3.54 | **Nonpriority creditor's name and mailing address**<br>**LLanes Chico, Emildo**<br>**1051 Kirkwood St**<br>**Lehigh Acres, FL 33974-2671**<br>**Date(s) debt was incurred _**<br>**Last 4 digits of account number _** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim: _**<br>Is the claim subject to offset? ■ No ☐ Yes | **$1,291.62** |
| 3.55 | **Nonpriority creditor's name and mailing address**<br>**Macquarie Equipment Rental Capital, Inc.**<br>**1301 Riverplace Blvd. LVL 4**<br>**Jacksonville, FL 32207**<br>**Date(s) debt was incurred _**<br>**Last 4 digits of account number _** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim: _**<br>Is the claim subject to offset? ■ No ☐ Yes | **$0.00** |
| 3.56 | **Nonpriority creditor's name and mailing address**<br>**Magna Manufacturing/LoBoy**<br>**P.O. Box 279**<br>**Fort Walton Beach, FL 32549**<br>**Date(s) debt was incurred _**<br>**Last 4 digits of account number _** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim: _**<br>Is the claim subject to offset? ■ No ☐ Yes | **$23,229.50** |

Debtor **American Mariculture, Inc.** Case number (if known) **2:25-bk-00022-FMD**
Name

| | | | |
|---|---|---|---|
| 3.57 | Nonpriority creditor's name and mailing address<br>**Marcheco Gonzalez, Pedro A**<br>**1051 Kirkwood St**<br>**Lehigh Acres, FL 33974-2671**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | **$812.16** |
| 3.58 | Nonpriority creditor's name and mailing address<br>**Marlin Leasing Corporation**<br>**P.O. Box 13604**<br>**Philadelphia, PA 19101**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | **$36.07** |
| 3.59 | Nonpriority creditor's name and mailing address<br>**Martinez, Andrys**<br>**1214 SW 4th Pl**<br>**Cape Coral, FL 33991-2880**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | **$7,344.60** |
| 3.60 | Nonpriority creditor's name and mailing address<br>**Martinez, Selina**<br>**1209 N Tamiami Trl Lot 30**<br>**North Fort Myers, FL 33903-5358**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | **$760.00** |
| 3.61 | Nonpriority creditor's name and mailing address<br>**Martinez, Steven**<br>**1209 N Tamiami Trl Lot 38**<br>**Fort Myers, FL 33903-5356**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | **$1,128.80** |
| 3.62 | Nonpriority creditor's name and mailing address<br>**Massey Commercial Services**<br>**10105 Amberwood Rd. Ste 2**<br>**Fort Myers, FL 33913**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | **$625.70** |
| 3.63 | Nonpriority creditor's name and mailing address<br>**Matheson Tri-Gas Inc**<br>**Dept 3028**<br>**P.O. Box 123028**<br>**Dallas, TX 75312-3028**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | **$2,534.49** |

Debtor **American Mariculture, Inc.** Case number (if known) **2:25-bk-00022-FMD**
Name

| | | | |
|---|---|---|---|
| 3.64 | **Nonpriority creditor's name and mailing address**<br>**Meeraki Consultancy Services**<br>**Platina Tower C201**<br>**Industrial Area, Sector-74**<br>**Mohali Punjab 140308**<br>**INDIA**<br>**Date(s) debt was incurred _**<br>**Last 4 digits of account number _** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim: _**<br>Is the claim subject to offset? ■ No ☐ Yes | **$5,499.56** |
| 3.65 | **Nonpriority creditor's name and mailing address**<br>**Melville G. Brinson, III P.A.**<br>**8359 Stringfellow Rd.**<br>**Unit A. Suite 102**<br>**St. James City, FL 33956**<br>**Date(s) debt was incurred _**<br>**Last 4 digits of account number _** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim: _**<br>Is the claim subject to offset? ■ No ☐ Yes | **$97,546.11** |
| 3.66 | **Nonpriority creditor's name and mailing address**<br>**Meza, Octavio**<br>**15029 1st St**<br>**Bokeelia, FL 33922-1870**<br>**Date(s) debt was incurred _**<br>**Last 4 digits of account number _** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim: _**<br>Is the claim subject to offset? ■ No ☐ Yes | **$1,093.33** |
| 3.67 | **Nonpriority creditor's name and mailing address**<br>**Miguel Artilles**<br>**2127 SW 25th St**<br>**Cape Coral, FL 33914**<br>**Date(s) debt was incurred _**<br>**Last 4 digits of account number _** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim: _**<br>Is the claim subject to offset? ■ No ☐ Yes | **$4,195.52** |
| 3.68 | **Nonpriority creditor's name and mailing address**<br>**Millan Vega, Esahu**<br>**9703 Stringfellow Rd**<br>**Saint James City, FL 33956-3102**<br>**Date(s) debt was incurred _**<br>**Last 4 digits of account number _** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim: _**<br>Is the claim subject to offset? ■ No ☐ Yes | **$784.80** |
| 3.69 | **Nonpriority creditor's name and mailing address**<br>**Morillo Herrera, Aura**<br>**3630 SW 15th Pl**<br>**Cape Coral, FL 33914-5132**<br>**Date(s) debt was incurred _**<br>**Last 4 digits of account number _** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim: _**<br>Is the claim subject to offset? ■ No ☐ Yes | **$532.92** |
| 3.70 | **Nonpriority creditor's name and mailing address**<br>**Tim Morris**<br>**4937 Sandpiper Drive**<br>**Saint James City, FL 33956**<br>**Date(s) debt was incurred _**<br>**Last 4 digits of account number _** | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim: _**<br>Is the claim subject to offset? ■ No ☐ Yes | **$21,527.41** |

Debtor **American Mariculture, Inc.** Case number (if known) **2:25-bk-00022-FMD**
Name

| | | | |
|---|---|---|---|
| 3.71 | **Nonpriority creditor's name and mailing address**<br>**Morris, Timothy C**<br>**4937 Sandpiper Dr**<br>**Saint James City, FL 33956-2835**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$45,676.00** |
| 3.72 | **Nonpriority creditor's name and mailing address**<br>**Nieblas, Benito**<br>**4026 Rainbow Cir**<br>**Labelle, FL 33935-5414**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$15.80** |
| 3.73 | **Nonpriority creditor's name and mailing address**<br>**Notability Partners, LLC**<br>**c/o Sean C. Boynton, Esq.**<br>**Kingdom Comprehensive**<br>**401 E. Jackson St., #3300**<br>**Tampa, FL 33602**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>■ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$25,800.00** |
| 3.74 | **Nonpriority creditor's name and mailing address**<br>**O'Connor Hernandez & Associates, P.A.**<br>**999 Brickell Ave, Suite 740**<br>**Miami, FL 33131**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$169,757.75** |
| 3.75 | **Nonpriority creditor's name and mailing address**<br>**Obregon, Yubelka**<br>**9703 Stringfellow Rd.**<br>**St James City, FL 33956-3102**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$684.07** |
| 3.76 | **Nonpriority creditor's name and mailing address**<br>**P1 Finance**<br>**13601 McGregor Blvd., #15**<br>**Fort Myers, FL 33919**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$16,381.36** |
| 3.77 | **Nonpriority creditor's name and mailing address**<br>**Pascual, Blanca**<br>**15049 1st St**<br>**Bokeelia, FL 33922-1870**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$328.24** |

Debtor **American Mariculture, Inc.** Case number (if known) **2:25-bk-00022-FMD**
Name

| | | | |
|---|---|---|---|
| 3.78 | Nonpriority creditor's name and mailing address<br>**PB Legacy, Inc.<br>c/o Brian M. Gargano, Esq.<br>3040 Post Oak Blvd., #1800-150<br>Houston, TX 77056**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br>Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | **Unknown** |
| 3.79 | Nonpriority creditor's name and mailing address<br>**Pearl, Gabriella M<br>14511 Dory Ln<br>Fort Myers, FL 33908-4941**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | **$462.02** |
| 3.80 | Nonpriority creditor's name and mailing address<br>**Pearl, Robert A<br>14511 Dory Ln<br>Fort Myers, FL 33908-4941**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | **$23,563.90** |
| 3.81 | Nonpriority creditor's name and mailing address<br>**Robin Pearl<br>14511 Dory Lane<br>Fort Myers, FL 33908**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | **$1,940,612.83** |
| 3.82 | Nonpriority creditor's name and mailing address<br>**Robin and Leoni Pearl<br>14511 Dory Lane<br>Fort Myers, FL 33908**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | **$515,530.55** |
| 3.83 | Nonpriority creditor's name and mailing address<br>**Penske<br>PO Box 532658<br>Atlanta, GA 30353-2658**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | **Unknown** |
| 3.84 | Nonpriority creditor's name and mailing address<br>**Pentair Aquatic Eco-Systems, Inc.<br>2395 Blvd<br>Apopka, FL 32703**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | **$992.52** |

Debtor **American Mariculture, Inc.** Case number (if known) **2:25-bk-00022-FMD**
Name

| No. | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount |
|---|---|---|---|
| 3.85 | **Phan, Chinh**<br>**9703 Stringfellow Rd.**<br>**Saint James City, FL 33956-3102**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$3,000.00** |
| 3.86 | **Prilabsa International Corporation**<br>**2970 W 84th St - Bay #1**<br>**Hileah, FL 33018**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$4,892.95** |
| 3.87 | **Ramirez - Valles, Gustavo**<br>**15057 1st St**<br>**Bokeelia, FL 33922-1870**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$1,003.39** |
| 3.88 | **Ramos Penaloza, Edison**<br>**1209 N Tamiami Trl Lot 38**<br>**North Fort Myers, FL 33903-5356**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$687.65** |
| 3.89 | **Rangen, Inc.**<br>**1500 E. Cedar St.**<br>**Angleton, TX 77515**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$78,646.32** |
| 3.90 | **Revoredo, Aura**<br>**70 North Estribo St.**<br>**Clewiston, FL 33440**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$5,250.00** |
| 3.91 | **Robert Reiser & Co., Inc.**<br>**725 Dedham St.**<br>**Canton, MA 02021**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$0.00** |

Debtor **American Mariculture, Inc.** Case number (if known) **2:25-bk-00022-FMD**
Name

3.92 **Nonpriority creditor's name and mailing address**
**Robert Schwartz, PA**
**2445 Hollywood Blvd**
**Hollywood, FL 33020**
**Date(s) debt was incurred _**
**Last 4 digits of account number _**

**As of the petition filing date, the claim is:** *Check all that apply.* **$100.00**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim: _**
Is the claim subject to offset? ■ No ☐ Yes

3.93 **Nonpriority creditor's name and mailing address**
**Rodriguez, Douglas A**
**1442 SE 19th Ln**
**Cape Coral, FL 33990-5512**
**Date(s) debt was incurred _**
**Last 4 digits of account number _**

**As of the petition filing date, the claim is:** *Check all that apply.* **$1,499.70**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim: _**
Is the claim subject to offset? ■ No ☐ Yes

3.94 **Nonpriority creditor's name and mailing address**
**Ryan Petroleum**
**2650 Edison Ave**
**Fort Myers, FL 33916**
**Date(s) debt was incurred _**
**Last 4 digits of account number _**

**As of the petition filing date, the claim is:** *Check all that apply.* **$1,948.49**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim: _**
Is the claim subject to offset? ■ No ☐ Yes

3.95 **Nonpriority creditor's name and mailing address**
**Saliz, Daniel**
**15051 1st St**
**Bokeelia, FL 33922-1870**
**Date(s) debt was incurred _**
**Last 4 digits of account number _**

**As of the petition filing date, the claim is:** *Check all that apply.* **$15.11**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim: _**
Is the claim subject to offset? ■ No ☐ Yes

3.96 **Nonpriority creditor's name and mailing address**
**Scientific Hatcheries**
**8152 Evelyn Cr.**
**Huntington Beach, CA 92649**
**Date(s) debt was incurred _**
**Last 4 digits of account number _**

**As of the petition filing date, the claim is:** *Check all that apply.* **$20,000.00**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim: _**
Is the claim subject to offset? ■ No ☐ Yes

3.97 **Nonpriority creditor's name and mailing address**
**Sea Farms Nutrition, Inc.**
**13321 SW 135th Ave**
**Miami, FL 33186**
**Date(s) debt was incurred _**
**Last 4 digits of account number _**

**As of the petition filing date, the claim is:** *Check all that apply.* **$0.00**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim: _**
Is the claim subject to offset? ■ No ☐ Yes

3.98 **Nonpriority creditor's name and mailing address**
**Seal Tite Plastic Packaging Co.**
**P.O. Box 558748**
**Miami, FL 33255**
**Date(s) debt was incurred _**
**Last 4 digits of account number _**

**As of the petition filing date, the claim is:** *Check all that apply.* **$1,082.00**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim: _**
Is the claim subject to offset? ■ No ☐ Yes

Debtor **American Mariculture, Inc.** Case number (if known) **2:25-bk-00022-FMD**
Name

**3.99** **Nonpriority creditor's name and mailing address**
**Shrimp Insights**
**Violenstraat 43**
**3551BB Utrecht**
**The Netherlands**
**Date(s) debt was incurred _**
**Last 4 digits of account number _**

**As of the petition filing date, the claim is:** *Check all that apply.* **$802.81**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim: _**
Is the claim subject to offset? ■ No ☐ Yes

**3.100** **Nonpriority creditor's name and mailing address**
**Tax Projects Group, LLC**
**581 Knotty Pine Dr.**
**Incline Village, NV 89451-8415**
**Date(s) debt was incurred _**
**Last 4 digits of account number _**

**As of the petition filing date, the claim is:** *Check all that apply.* **$32,165.00**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim: _**
Is the claim subject to offset? ■ No ☐ Yes

**3.101** **Nonpriority creditor's name and mailing address**
**TB Foods USA, LLC**
**c/o Brian M. Gargano, Esq.**
**3040 Post Oak Blvd., #1800-150**
**Houston, TX 77056**
**Date(s) debt was incurred _**
**Last 4 digits of account number _**

**As of the petition filing date, the claim is:** *Check all that apply.* **Unknown**
■ Contingent
■ Unliquidated
■ Disputed
**Basis for the claim: _**
Is the claim subject to offset? ■ No ☐ Yes

**3.102** **Nonpriority creditor's name and mailing address**
**Tecum-Ajin, Maria**
**15029 3rd St Apt 55**
**Bokeelia, FL 33922-1877**
**Date(s) debt was incurred _**
**Last 4 digits of account number _**

**As of the petition filing date, the claim is:** *Check all that apply.* **$867.92**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim: _**
Is the claim subject to offset? ■ No ☐ Yes

**3.103** **Nonpriority creditor's name and mailing address**
**Tracy Weintraub, PA**
**2700 N. 29th Ave., #302**
**Hollywood, FL 33020**
**Date(s) debt was incurred _**
**Last 4 digits of account number _**

**As of the petition filing date, the claim is:** *Check all that apply.* **$7,500.00**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim: _**
Is the claim subject to offset? ■ No ☐ Yes

**3.104** **Nonpriority creditor's name and mailing address**
**Triest Irrigation**
**1220 Commerce Dr.**
**Labelle, FL 33935**
**Date(s) debt was incurred _**
**Last 4 digits of account number _**

**As of the petition filing date, the claim is:** *Check all that apply.* **$108,351.13**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim: _**
Is the claim subject to offset? ■ No ☐ Yes

**3.105** **Nonpriority creditor's name and mailing address**
**Tropical Refrigeration**
**808 59th Street N.W.**
**Bradenton, FL 34209**
**Date(s) debt was incurred _**
**Last 4 digits of account number _**

**As of the petition filing date, the claim is:** *Check all that apply.* **$0.00**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim: _**
Is the claim subject to offset? ■ No ☐ Yes

Debtor **American Mariculture, Inc.** Case number (if known) **2:25-bk-00022-FMD**
Name

| | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount |
|---|---|---|---|
| 3.106 | **University of Arizona**<br>**Aquaculture Pathology Lab**<br>**1117 E. Lowell Street Bldg 90, Rm 102**<br>**Tucson, AZ 85721**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$37,670.71** |
| 3.107 | **UPS**<br>**13400 S. Cleveland Ave.**<br>**Fort Myers, FL 33907**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$4,115.84** |
| 3.108 | **Urrea-Artiles, Lucila**<br>**2127 SW 25th St**<br>**Cape Coral, FL 33914-3936**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$5,783.21** |
| 3.109 | **Velazquez, Tamara**<br>**7751 Tamara Lee Ct # APT 102**<br>**Fort Myers, FL 33907-2954**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$699.30** |
| 3.110 | **Vitsab USA**<br>**16 Randall Road**<br>**Waterville, ME 04901**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$1,405.00** |
| 3.111 | **Waste Pro USA, Inc.**<br>**13110 Rickenbacker Pkwy.**<br>**Fort Myers, FL 33913**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$8,716.37** |
| 3.112 | **Water Science Associates**<br>**13620 Metropolis Ave, Ste 110**<br>**Fort Myers, FL 33912**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$13,200.00** |

Debtor **American Mariculture, Inc.** Case number (if known) **2:25-bk-00022-FMD**
Name

3.113 **Nonpriority creditor's name and mailing address**
**WEG Electric Group**
**6655 Sugarloaf Parkway**
**Duluth, GA 30097**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$38,551.37**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** _
Is the claim subject to offset? ■ No ☐ Yes

3.114 **Nonpriority creditor's name and mailing address**
**Willscot Mobile Mini**
**4646 East Van Buren St., #400**
**Phoenix, AZ 85008**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$15,277.02**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** _
Is the claim subject to offset? ■ No ☐ Yes

3.115 **Nonpriority creditor's name and mailing address**
**Young Packaging Supplies, Inc.**
**6745 Mobile Hwy,**
**Pensacola, FL 32526-8001**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$1,537.36**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** _
Is the claim subject to offset? ■ No ☐ Yes

3.116 **Nonpriority creditor's name and mailing address**
**YSI Incorporated Xylem**
**1725 Brannum Lane**
**Yellow Springs, OH 45387**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$4,707.53**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** _
Is the claim subject to offset? ■ No ☐ Yes

3.117 **Nonpriority creditor's name and mailing address**
**Zeigler Bros Inc**
**400 Gardners Station Rd.**
**Gardners, PA 17324**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$131,257.44**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** _
Is the claim subject to offset? ■ No ☐ Yes

## Part 3: List Others to Be Notified About Unsecured Claims

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Justin M. Thomas, Esq.**<br>**Boyle Leonard & Anderson**<br>**9111 W. College Pointe Dr.**<br>**Fort Myers, FL 33919** | Line **3.43**<br>☐ Not listed. Explain ____ | _ |

## Part 4: Total Amounts of the Priority and Nonpriority Unsecured Claims

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ **163,066.35** |
| **5b. Total claims from Part 2** | 5b. + | $ **16,663,453.01** |

**5c. Total of Parts 1 and 2**
Lines 5a + 5b = 5c.

5c. $ **16,826,519.36**

**Fill in this information to identify the case:**

Debtor name **American Mariculture, Inc.**

United States Bankruptcy Court for the: MIDDLE DISTRICT OF FLORIDA, FT. MYERS DIVISION

Case number (if known) **2:25-bk-00022-FMD**

☐ Check if this is an amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases

**12/15**

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.**

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1. State what the contract or lease is for and the nature of the debtor's interest | **Lease of two trucks** | |
| State the term remaining | | **Penske**<br>**PO Box 532658**<br>**Atlanta, GA 30353-2658** |
| List the contract number of any government contract | | |

**Fill in this information to identify the case:**

Debtor name **American Mariculture, Inc.**

United States Bankruptcy Court for the: MIDDLE DISTRICT OF FLORIDA, FT. MYERS DIVISION

Case number (if known) **2:25-bk-00022-FMD**

☐ Check if this is an amended filing

Official Form 206H

# Schedule H: Your Codebtors

**12/15**

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **American Penaeid, Inc.** | | **TB Foods USA, LLC** | ☐ D<br>■ E/F **3.101**<br>☐ G |
| 2.2 | **American Penaeid, Inc.** | | **PB Legacy, Inc.** | ☐ D<br>■ E/F **3.78**<br>☐ G |
| 2.3 | **Brooks Horsley** | | **National Oceanic & Atmospheric Adm.** | ■ D **2.5**<br>☐ E/F<br>☐ G |
| 2.4 | **Diane Horsley** | | **National Oceanic & Atmospheric Adm.** | ■ D **2.5**<br>☐ E/F<br>☐ G |
| 2.5 | **Robin Pearl** | | **Cargill Financial Services** | ■ D **2.2**<br>☐ E/F<br>☐ G |

Debtor **American Mariculture, Inc.** Case number *(if known)* **2:25-bk-00022-FMD**

**Additional Page to List More Codebtors**

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | *Column 1:* **Codebtor** | *Column 2:* **Creditor** | |
|---|---|---|---|
| 2.6 | **Robin Pearl** | **U.S. Small Business Administration** | ■ D **2.7**<br>☐ E/F<br>☐ G |
| 2.7 | **Robin Pearl** | **National Oceanic & Atmospheric Adm.** | ■ D **2.5**<br>☐ E/F<br>☐ G |
| 2.8 | **Ross Horsley** | **Cargill Financial Services** | ■ D **2.2**<br>☐ E/F<br>☐ G |
| 2.9 | **Ross Horsley** | **National Oceanic & Atmospheric Adm.** | ■ D **2.5**<br>☐ E/F<br>☐ G |
| 2.10 | **Ross Horsley** | **U.S. Small Business Administration** | ■ D **2.7**<br>☐ E/F<br>☐ G |

**Fill in this information to identify the case:**

Debtor name **American Mariculture, Inc.**

United States Bankruptcy Court for the: MIDDLE DISTRICT OF FLORIDA, FT. MYERS DIVISION

Case number (if known) **2:25-bk-00022-FMD**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 4/5/2025

X [signature]
Signature of individual signing on behalf of debtor

**Robin Pearl**
Printed name

**President**
Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name **American Mariculture, Inc.**

United States Bankruptcy Court for the: MIDDLE DISTRICT OF FLORIDA, FT. MYERS DIVISION

Case number (if known) **2:25-bk-00022-FMD**

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**04/22**

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

## Part 1: Income

1. **Gross revenue from business**

☐ None.

| **Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year** | **Sources of revenue** Check all that apply | **Gross revenue** (before deductions and exclusions) |
|---|---|---|
| **For prior year:** From **8/01/2024** to **Filing Date** | ☐ Operating a business<br>■ Other **Gross Revenues/Sales** | **$493,064.83** |
| **For year before that:** From **8/01/2023** to **7/31/2024** | ☐ Operating a business<br>■ Other **Gross Revenues/Sales** | **$5,830,779.32** |

2. **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| **Description of sources of revenue** | **Gross revenue from each source** (before deductions and exclusions) |
|---|---|

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| **Creditor's Name and Address** | **Dates** | **Total amount of value** | **Reasons for payment or transfer** *Check all that apply* |
|---|---|---|---|
| 3.1. **See attachment** | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other__ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

■ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3: Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **TB Food USA, Inc. vs American Mariculture, Inc. and American Penaeid, Inc. 2:17-cv-9-FTM** | | **U.S. District Court Middle District of Florida** | ☐ Pending<br>■ On appeal<br>☐ Concluded |
| 7.2. | **TB Food USA, Inc. vs American Mariculture, Inc. and American Penaeid, Inc. Case No. 22-12936** | | **Eleventh Circuit Court of Appeals** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **Syaqua Americas, Inc. vs American Mariculture, Inc. and American Penaeid, Inc. Case No. 2:20-cv-736-FTM** | | **U.S. District Court Middle District of Florida** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.4. | **O'Connor Hernandez & Associates, P.A. vs American Mariculture, Inc., et al. Case No. 2024-11446-CA-01** | | **Miami-Dade County Circuit Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5. | **Honc Docks & Lifts, Inc. vs American Mariculture, Inc. Case No. 24-CC-1291** | | **Lee County Court** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.6. | **Notability Partners, LLC vs American Mariculture, Inc. Case No. 2024-CC-23017** | | **Hillsborough County Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

## Part 4: Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

## Part 5: Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|
| **Property damage and loss due to Hurricanes Helene and Milton** | | **2024** | **Unknown** |

## Part 6: Certain Payments or Transfers

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Stichter, Riedel, Blain & Postler, P.A.<br>110 E. Madison St.<br>Suite 200<br>Tampa, FL 33602** | **Attorney Fees received on behalf of Debtor and related Debtors** | **December 30, 2024** | **$40,000.00** |

Email or website address
**sstichter@srbp.com**

Who made the payment, if not debtor?
**Debtor and Brooks Hosley, M.D.**

Debtor **American Mariculture, Inc.** Case number *(if known)* **2:25-bk-00022-FMD**

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7: Previous Locations**

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8: Health Care Bankruptcies**

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9: Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

**Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

Debtor **American Mariculture, Inc.** Case number *(if known)* **2:25-bk-00022-FMD**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

## Part 12: Details About Environment Information

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

Debtor **American Mariculture, Inc.** Case number *(if known)* **2:25-bk-00022-FMD**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13: Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| | Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br>Dates business existed |
|---|---|---|---|
| 25.1. | **Sun Shrimp Gourmet, Inc.**<br>**9703 Stringfellow Rd.**<br>**Saint James City, FL 33956** | | EIN: **84-1785076**<br>From-To **May 2019 to Present** |
| 25.2. | **American Penaeid, Inc.**<br>**9703 Stringfellow Rd.**<br>**Saint James City, FL 33956** | | EIN: **81-0948929**<br>From-To **December 2015 to Present** |

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| | Name and address | Date of service From-To |
|---|---|---|
| 26a.1. | **Robin Pearl**<br>**14511 Dory Lane**<br>**Fort Myers, FL 33908** | **To November 2024** |
| 26a.2. | **Tracy Weintraub PA**<br>**2700 N. 29th Ave., #302**<br>**Hollywood, FL 33020** | **Present** |
| 26a.3. | **LyynbrookFS**<br>**1389 Center Dr., #200**<br>**Park City, UT 84098** | **June 2023 to May 2024** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

Debtor **American Mariculture, Inc.** Case number *(if known)* **2:25-bk-00022-FMD**

| | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.1. | **Kasper & Hurd**<br>**917 Palmetto Pointe Cir.**<br>**Cape Coral, FL 33991** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

**Name and address**

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Ross Horsley** | **9703 Stringfellow Rd.**<br>**Saint James City, FL 33956** | **President, Director, and Shareholder** | **21.266%** |
| **Stover Investor Group** | **c/o Andrew Stover**<br>**1301 E. 9th St., #3700**<br>**Cleveland, OH 44114** | **Shareholders** | **Collectively, 10.703%** |
| **Brooks Horsley** | **9703 Stringfellow Rd.**<br>**Saint James City, FL 33956** | **Shareholder** | **9.411%** |
| **Trevor Horsley** | **9703 Stringfellow Rd.**<br>**Saint James City, FL 33956** | **Secretary/Treasurer and Director** | |
| **Horsley Family** | **9703 Stringfellow Rd.**<br>**Saint James City, FL 33956** | **Shareholders** | **Collectively, 5.598%** |
| **Robin and Leoni Pearl** | **14511 Dory Lane**<br>**Fort Myers, FL 33908** | **Shareholders** | **Collectively, 21.053%** |
| **Jerry and Julie Beck** | | **Shareholders** | **Collectively, 24.791%** |

Debtor **American Mariculture, Inc.** Case number *(if known)* **2:25-bk-00022-FMD**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **SAS** | | **Shareholder** | **3.251%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Other Group** | | **Shareholder** | **Collectively, 1.478%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **TCC Mortgage** | | **Shareholder** | **2.448%** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Robin Pearl** | **14511 Dory Lane<br>Fort Myers, FL 33908** | **CEO and President** | **Resigned November 20, 2024** |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Robin Pearl** | **$21,634.60** | **Prio 12 months** | **Salary** |
| | Relationship to debtor: **Officer** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

Debtor **American Mariculture, Inc.** Case number *(if known)* **2:25-bk-00022-FMD**

**Part 14: Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on Feb 4, 2025

Signature of individual signing on behalf of the debtor

**Robin Pearl**
Printed name

Position or relationship to debtor **President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

■ No
☐ Yes

In re **American Mariculture, Inc.** Case No. **2:25-bk-00022-FMD**
Debtor(s)

# STATEMENT OF FINANCIAL AFFAIRS

## Response to Question No. 3

## American Mariculture, inc.

### Transaction List by Date

October 9, 2024-January 8, 2025

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION FULL NAME | MEMO/DESCRIPTION | ACCOUNT FULL NAME | ACCOUNT FULL NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 10/09/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$4.90 |
| 10/09/2024 | Expense | | Yes | S.V. Durgaprasad | | Wise Inc WISE 241009 TmWise Robin A Pearl | 10100 Bank Accounts:10101 Wells Checking 0070 | 50000 Cost of Goods Sold:51600 Sales and Marketing | -$1,237.76 |
| 10/09/2024 | Expense | | Yes | Exxon | | EXXONMOBIL 9757 DAVIE FL XXXX-XXXXXX-X3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 7050 Hurricane Expenses | $44.73 |
| 10/09/2024 | Expense | | Yes | Winn-Dixie | | WINN DIXIE DAVIE FL XXXX-XXXXXX-X3018 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:59000 Utilities:59040 Water | $51.67 |
| 10/09/2024 | Expense | | Yes | Sunpass | | SUNPASS*ACCXXXXXXXX XXX-XXX-5352 FL XXXX-XXXXXX-X3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:55100 Auto / Truck Expense | $287.37 |
| 10/10/2024 | Expense | | Yes | Chase Bank | | INTEREST CHARGED TO STANDARD PURCH | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 55000 Overhead:55200 Banking:55215 Loan Finance Charges | $706.36 |
| 10/10/2024 | Expense | 43D32143W28253908 | Yes | Home Depot | | Transaction ID: 43D32143W28253908 https://www.paypal.com/activity/payment/43D32143W28253908 | 10100 Bank Accounts:10125 Paypal Account | 7050 Hurricane Expenses | -$746.86 |
| 10/10/2024 | Expense | | Yes | Publix | | PUBLIX PLANTATION FL XXXX-XXXXXX-X3018 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 7050 Hurricane Expenses | $62.82 |
| 10/10/2024 | Expense | | Yes | Publix | | PUBLIX PLANTATION FL XXXX-XXXXXX-X3018 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 7050 Hurricane Expenses | $20.83 |
| 10/10/2024 | Expense | | Yes | Publix | | PUBLIX #XXXX XXX0017PLANTATION FL XXXX-XXXXXX-X3018 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 7050 Hurricane Expenses | $36.67 |
| 10/10/2024 | Expense | | Yes | Publix | | PUBLIX #XXXX XXX0017PLANTATION FL XXXX-XXXXXX-X3018 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 7050 Hurricane Expenses | $24.78 |
| 10/10/2024 | Expense | | Yes | Publix | | PUBLIX #XXXX XXX0017PLANTATION FL XXXX-XXXXXX-X3018 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 7050 Hurricane Expenses | $23.93 |
| 10/10/2024 | Expense | | Yes | Chevron | | CHEVRON XXX7278/CHEVPLANTATION FL XXXX-XXXXXX-X3018 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 7050 Hurricane Expenses | $17.80 |
| 10/11/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$5.30 |
| 10/11/2024 | Bill Payment (Check) | 9705 | Yes | Tim Morris - Vendor | | | 10100 Bank Accounts:10101 Wells Checking 0070 | 21000 Accounts Payable (A/P) | -$2,000.00 |
| 10/11/2024 | Expense | 8J221137VK7572450 | Yes | Paypal | | Subject: Pro 750 (monthly) Transaction ID: 8J221137VK7572450 https://www.paypal.com/activity/payment/8J221137VK7572450 | 10100 Bank Accounts:10125 Paypal Account | 55000 Overhead:50900 Technology Expense:50910 Software | -$29.99 |
| 10/11/2024 | Expense | | Yes | | | AC-GREATER PINE ISL-WATER BILL3-23-08276-00 9703 STRINGFELLO | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:59000 Utilities:59040 Water | -$1,527.23 |
| 10/11/2024 | Expense | | Yes | AutoZone | | PURCHASE AUTHORIZED ON 10/11 AUTOZONE 6059 2605 SKYLI CAPE CORAL FL PXXXXXXXX3467825 CARD 5802 | 10100 Bank Accounts:10101 Wells Checking 0070 | 7050 Hurricane Expenses | -$239.58 |
| 10/11/2024 | Expense | | Yes | Winn-Dixie | | WINN DIXIE SAINT JAMES CITY FL XXXX-XXXXXX-X3018 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 7050 Hurricane Expenses | $32.91 |
| 10/11/2024 | Expense | | Yes | Adobe | | ADOBE Adobe Systems SAN JOSE CA XXXX-XXXXXX-X2044 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50900 Technology Expense:50910 Software | $22.99 |
| 10/12/2024 | Expense | 2FN575240D9197109 | Yes | DocuSign, Inc. | | Transaction ID: 2FN575240D9197109 https://www.paypal.com/activity/payment/2FN575240D9197109 | 10100 Bank Accounts:10125 Paypal Account | 55000 Overhead:50900 Technology Expense:50910 Software | -$15.00 |
| 10/12/2024 | Expense | | Yes | RaceTrac | | RACETRACXXXX XX3028CAPE CORAL FL XXXX-XXXXXX-X3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 7050 Hurricane Expenses | $51.02 |
| 10/12/2024 | Expense | | Yes | RaceTrac | | RACETRACXXXX XX3028CAPE CORAL FL XXXX-XXXXXX-X3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 7050 Hurricane Expenses | $2.23 |
| 10/12/2024 | Expense | | Yes | Publix | | PUBLIX #XXXX XXX0017BOKEELIA FL XXXX-XXXXXX-X3018 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 7050 Hurricane Expenses | $18.37 |
| 10/12/2024 | Expense | | Yes | Amazon Marketplace | | AMAZON MARKETPLACE NAMZN.COM/BILL WA XXXX-XXXXXX-X2044 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 7050 Hurricane Expenses | $95.84 |
| 10/12/2024 | Expense | | Yes | Amazon Marketplace | | AMAZON MARKETPLACE NAMZN.COM/BILL WA XXXX-XXXXXX-X2044 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 7050 Hurricane Expenses | $85.19 |
| 10/12/2024 | Expense | | Yes | Amazon Marketplace | | AMAZON MKTPL*HE0IC7HY3 Amzn.com/bill WA | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 7050 Hurricane Expenses | $22.75 |
| 10/14/2024 | Expense | | Yes | Blossman Gas | | THE BLOSSMAN COMPANIES OCEAN SPRINGS MS | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 7050 Hurricane Expenses | $1,307.70 |
| 10/14/2024 | Expense | | Yes | Publix | | PUBLIX SUPERMARKETS N FT MYERS FL XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50500 HR:50580 Employee Meals | $29.93 |
| 10/14/2024 | Expense | | Yes | Exxon | | EXXONMOBIL 9972 BOKEELIA FL XXXX3018 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 7050 Hurricane Expenses | $56.61 |
| 10/14/2024 | Expense | | Yes | Exxon | | EXXONMOBIL 9890 CLEWISTON FL XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 7050 Hurricane Expenses | $47.05 |
| 10/14/2024 | Expense | | Yes | Chase Bank | | PURCHASE INTEREST CHARGE | 21300 Other Cards (deleted):211008 Chase Mileage Plus United -8312 (deleted) | 55000 Overhead:55200 Banking:55215 Loan Finance Charges | $224.68 |
| 10/15/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$13.61 |
| 10/15/2024 | Expense | | Yes | Home Depot | | PURCHASE AUTHORIZED ON 10/11 THE HOME DEPOT #69 CAPE CORAL FL SXXXXXXXX7177908 CARD 5802 | 10100 Bank Accounts:10101 Wells Checking 0070 | 7050 Hurricane Expenses | -$15.95 |

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION FULL NAME | MEMO/DESCRIPTION | ACCOUNT FULL NAME | ACCOUNT FULL NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 10/15/2024 | Expense | | Yes | Home Depot | | PURCHASE AUTHORIZED ON 10/11 THE HOME DEPOT #69 CAPE CORAL FL SXXXXXXXX2680239 CARD 5802 | 10100 Bank Accounts:10101 Wells Checking 0070 | 7050 Hurricane Expenses | -$162.98 |
| 10/15/2024 | Expense | | Yes | Robin Pearl. | | CITI CARD ONLINE PAYMENT 241014 XXXXXXXX5089518 ROBIN A PEARL | 10100 Bank Accounts:10101 Wells Checking 0070 | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | -$2,000.00 |
| 10/15/2024 | Expense | | Yes | Publix | | PURCHASE AUTHORIZED ON 10/11 PUBLIX #1327 CAPE CORAL FL SXXXXXXXX8012070 CARD 5802 | 10100 Bank Accounts:10101 Wells Checking 0070 | 55000 Overhead:50500 HR:50580 Employee Meals | -$26.84 |
| 10/15/2024 | Expense | | Yes | American Express | | BUSINESS TO BUSINESS ACH AMERICAN EXPRESS ACH PMT 241015 W5284 Robin Pearl | 10100 Bank Accounts:10101 Wells Checking 0070 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | -$2,000.00 |
| 10/15/2024 | Expense | | Yes | FedEx | | FEDEXXXXX8252 FedEx MEMPHIS TN XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 21000 Accounts Payable (A/P) | $1,779.10 |
| 10/15/2024 | Expense | | Yes | Home Depot | | THE HOME DEPOT CAPE CORAL FL XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 7050 Hurricane Expenses | $183.99 |
| 10/15/2024 | Expense | | Yes | FedEx | | FEDEXXXXX3319 FedEx MEMPHIS TN XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 21000 Accounts Payable (A/P) | $58.15 |
| 10/15/2024 | Expense | | Yes | FedEx | | FEDEXXXXX3318 FedEx MEMPHIS TN XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 21000 Accounts Payable (A/P) | $171.81 |
| 10/15/2024 | Bill Payment (Credit Card) | | Yes | FedEx | | | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 21000 Accounts Payable (A/P) | $28.26 |
| 10/16/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$5.03 |
| 10/16/2024 | Expense | | Yes | Progressive | | PROG EXPRESS INS PREM 241015 07636942 AMERI AMERICAN MARICULTURE I | 10100 Bank Accounts:10101 Wells Checking 0070 | 55000 Overhead:55350 Insurance:55355 Insurance - Vehicles | -$3,554.70 |
| 10/16/2024 | Expense | | Yes | Capital One | | CAPITAL ONE AUTO DIRECTPAY ***********D25F Leoni Pearl | 10100 Bank Accounts:10101 Wells Checking 0070 | 55000 Overhead:55100 Auto / Truck Expense | -$843.30 |
| 10/16/2024 | Expense | | Yes | American Express | | BUSINESS TO BUSINESS ACH AMERICAN EXPRESS ACH PMT 241016 W8234 Robin Pearl | 10100 Bank Accounts:10101 Wells Checking 0070 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | -$5,000.00 |
| 10/16/2024 | Expense | | Yes | Citi Card | | CITI AUTOPAY PAYMENT 241015 XXXXXXXX1220053 AMERICAN MARICULTURE I | 10100 Bank Accounts:10101 Wells Checking 0070 | 21300 Other Cards (deleted):213006 Citi - 2557 (deleted) | -$47.84 |
| 10/16/2024 | Expense | | Yes | Bank of West | | BUSINESS TO BUSINESS ACH BMO BANK N.A. LEASE PYMT 240515 378-1716180-002 AMERICAN MARICULTURE, | 10100 Bank Accounts:10101 Wells Checking 0070 | 25800 Long Term Equipment Financing:25822 Takeuchi Trackloader TL12 | -$1,000.00 |
| 10/16/2024 | Expense | | Yes | Amazon | | AMAZON MUSIC*XDXWXXAXXX-XXX-3080 WA XXXX2044 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:55405 Office Supplies | $11.12 |
| 10/16/2024 | Expense | | Yes | | | Toll Tag | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 50000 Cost of Goods Sold:51100 Broodstock:55110 Export Docs | $1,134.00 |
| 10/16/2024 | Expense | | Yes | Blossman Gas | | 0109 - FORT MYERS XXXXXX8800 FL | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 7050 Hurricane Expenses | $1,634.38 |
| 10/16/2024 | Expense | | Yes | Publix | | PUBLIX CAPE CORAL FL XXXX3018 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50500 HR:50580 Employee Meals | $43.69 |
| 10/16/2024 | Expense | | Yes | Chase Bank | | PURCHASE INTEREST CHARGE | 21300 Other Cards (deleted):213002 Chase 4651/2435 (deleted) | 55000 Overhead:55200 Banking:55215 Loan Finance Charges | $265.54 |
| 10/17/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | | -$15.78 |
| 10/17/2024 | Check | 2527 | Yes | Reaction Transport Corp | | To pickup supplies for the Farm | 10100 Bank Accounts:10120 Centennial Bank 1085 | 50000 Cost of Goods Sold:51300 Growout & Production Oper:51345 Supplies | -$300.00 |
| 10/17/2024 | Expense | | Yes | Evoice | | EVOICE SERVICES XXXXXX8109 CA | 21300 Other Cards (deleted):213006 Citi - 2557 (deleted) | 55000 Overhead:59000 Utilities:59020 Phone & Internet | $36.93 |
| 10/17/2024 | Expense | | Yes | Exxon | | EXXONMOBIL 9972 BOKEELIA FL XXXX3018 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 7050 Hurricane Expenses | $43.54 |
| 10/17/2024 | Payment | 74575 | Yes | Four Star Seafood - LA | | | 10100 Bank Accounts:10120 Centennial Bank 1085 | 12000 Accounts Receivable (A/R) | $1,174.22 |
| 10/17/2024 | Payment | 46971 | Yes | Seed to Table - Naples | | | 10100 Bank Accounts:10120 Centennial Bank 1085 | 12000 Accounts Receivable (A/R) | $1,800.00 |
| 10/18/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | | -$13.35 |
| 10/18/2024 | Payroll Check | 2645 | Yes | Daniel Saliz | | Pay Period: 10/06/2024-10/12/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$516.83 |
| 10/18/2024 | Payroll Check | 2632 | Yes | Andrys Martinez | | Pay Period: 10/06/2024-10/12/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$1,094.59 |
| 10/18/2024 | Payroll Check | 2626 | Yes | Lorena Cabalero Pino | | Pay Period: 10/06/2024-10/12/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$1,010.74 |
| 10/18/2024 | Payroll Check | 2646 | Yes | Maria Tecum | | Pay Period: 10/06/2024-10/12/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$430.96 |
| 10/18/2024 | Payroll Check | 2631 | Yes | Pedro A Marcheco Gonzalez | | Pay Period: 10/06/2024-10/12/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$477.25 |
| 10/18/2024 | Payroll Check | 2647 | Yes | Lucila Urrea-Artiles | | Pay Period: 10/06/2024-10/12/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$965.39 |
| 10/18/2024 | Payroll Check | 2638 | Yes | Timothy C Mons | | Pay Period: 10/06/2024-10/12/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$1,844.31 |
| 10/18/2024 | Payroll Check | 2624 | Yes | Miguel A Artiles | | Pay Period: 10/06/2024-10/12/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$1,591.73 |
| 10/18/2024 | Payroll Check | 2648 | Yes | Tamara Velazquez | | Pay Period: 10/06/2024-10/12/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$322.74 |
| 10/18/2024 | Payroll Check | 2629 | Yes | Abigail Gutierrez | | Pay Period: 10/06/2024-10/12/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$419.64 |
| 10/18/2024 | Payroll Check | 2636 | Yes | Esahu Millan Vega | | Pay Period: 10/06/2024-10/12/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$356.90 |

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION FULL NAME | MEMO/DESCRIPTION | ACCOUNT FULL NAME | ACCOUNT FULL NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 10/18/2024 | Payroll Check | 2627 | Yes | Jadely Caloro | | Pay Period: 10/06/2024-10/12/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$184.99 |
| 10/18/2024 | Payroll Check | 2641 | Yes | Gustavo Ramirez - Valles | | Pay Period: 10/06/2024-10/12/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$763.30 |
| 10/18/2024 | Payroll Check | 2644 | Yes | Douglas A Rodriguez | | Pay Period: 10/06/2024-10/12/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$867.84 |
| 10/18/2024 | Payroll Check | 2634 | Yes | Steven Martinez | | Pay Period: 10/06/2024-10/12/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$630.33 |
| 10/18/2024 | Payroll Check | 2637 | Yes | Aura Morillo Herrera | | Pay Period: 10/06/2024-10/12/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$264.42 |
| 10/18/2024 | Payroll Check | 2635 | Yes | Octavio Mesa | | Pay Period: 10/06/2024-10/12/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$734.55 |
| 10/18/2024 | Payroll Check | 2640 | Yes | Gabriella M Pearl | | Pay Period: 10/06/2024-10/12/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$193.93 |
| 10/18/2024 | Payroll Check | 2643 | Yes | Aura Revoredo | | Pay Period: 10/06/2024-10/12/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$859.18 |
| 10/18/2024 | Payroll Check | 2628 | Yes | Micaela Chay Iztop | | Pay Period: 10/06/2024-10/12/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$664.92 |
| 10/18/2024 | Payroll Check | 2625 | Yes | Margaret L Barlow | | Pay Period: 10/06/2024-10/12/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$2,264.57 |
| 10/18/2024 | Payroll Check | 2642 | Yes | Edison Ramos Penaloza | | Pay Period: 10/06/2024-10/12/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$452.26 |
| 10/18/2024 | Payroll Check | DD | Yes | Robert A Pearl | | Pay Period: 10/06/2024-10/12/2024 | Direct Deposit Payable (deleted) | | $1,563.90 |
| 10/18/2024 | Payroll Check | 2639 | Yes | Benito Nieblas | | Pay Period: 10/06/2024-10/12/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$489.13 |
| 10/18/2024 | Payroll Check | 2630 | Yes | Emildo LLanes Chico | | Pay Period: 10/06/2024-10/12/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$470.91 |
| 10/18/2024 | Payroll Check | 2633 | Yes | Selina Martinez | | Pay Period: 10/06/2024-10/12/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$648.81 |
| 10/18/2024 | Expense | | Yes | Home Depot | | PURCHASE AUTHORIZED ON 10/18 THE HOME DEPOT #6975 CAPE CORAL FL PXXXXXXXX7392212 CARD 5802 | 10100 Bank Accounts:10101 Wells Checking 0070 | 7050 Hurricane Expenses | -$325.74 |
| 10/18/2024 | Expense | | Yes | Uline | | ULINE *SHIP SUPPLIES XXXXXX5510 WI | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 50000 Cost of Goods Sold:51100 Broodstock:51135 Packaging Materials | $601.50 |
| 10/18/2024 | Expense | | Yes | Chase Bank | | INTEREST CHARGED TO STANDARD PURCH | 21300 Other Cards (deleted):213006 Citi - 2557 (deleted) | 55000 Overhead:55200 Banking:55215 Loan Finance Charges | $33.13 |
| 10/18/2024 | Expense | | Yes | Citi Card | | MEMBERSHIP FEE OCT 24-SEP 25 | 21300 Other Cards (deleted):213006 Citi - 2557 (deleted) | 55000 Overhead:55200 Banking:55210 Bank Charges | $99.00 |
| 10/18/2024 | Expense | | Yes | Walpole Feeds | | WALPOLE FEED & SUPPLY OKEECHOBEE FL | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 50000 Cost of Goods Sold:51300 Growout & Production Oper:51345 Supplies | $950.00 |
| 10/18/2024 | Expense | | Yes | FedEx | | FEDEX - EXPRESS XXX-XXX-1147 TN XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 21000 Accounts Payable (A/P) | $327.74 |
| 10/19/2024 | Expense | | Yes | | | EPY*P1 Finance Holding Norcross GA | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 55000 Overhead:55350 Insurance | $4,147.20 |
| 10/19/2024 | Expense | | Yes | Intuit | | INTUIT *QBooks Online CL.INTUIT.COM CA | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 55000 Overhead:55200 Banking:55240 QuickBooks Payments Fees | $299.00 |
| 10/19/2024 | Expense | | Yes | | | GOV*FL DMV TALLAHASSEE FL XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50110 Business Development:50135 Licences and Permits | $107.15 |
| 10/19/2024 | Expense | | Yes | Intuit | | INTUIT QUICKBOOKS XXX-XXX-8848 CA XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50900 Technology Expense:50910 Software | $30.00 |
| 10/19/2024 | Expense | 5UA67217LE2514640 | Yes | Paypal | | Transaction ID: 5UA67217LE2514640 https://www.paypal.com/activity/payment/5UA67217LE2514640 | 10100 Bank Accounts:10125 Paypal Account | 55000 Overhead:50500 HR:50550 Office Staff Payroll | -$600.00 |
| 10/19/2024 | Expense | 9JT84797GT276150C | Yes | Paypal | | Note: Router setup and troubleshooting Transaction ID: 9JT84797GT276150C https://www.paypal.com/activity/payment/9JT84797GT276150C | 10100 Bank Accounts:10125 Paypal Account | 55000 Overhead:50600 Repairs & Maintenance:50655 Repair & Maintenance - Growout/ | -$80.00 |
| 10/20/2024 | Expense | | Yes | Adobe | | ADOBE INC. XXXXXX6000 CA | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 55000 Overhead:50900 Technology Expense:50910 Software | $19.99 |
| 10/21/2024 | Payroll Check | DD | Yes | Robert A Pearl | | Pay Period: 10/06/2024-10/12/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,563.90 |
| 10/21/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$4.35 |
| 10/21/2024 | Expense | 115389104364 | Yes | | Shopify - sun-shrimp | 115389104364 | 10100 Bank Accounts:10101 Wells Checking 0070 | 12100 Current Assets-Other:12300 Shopify Clearing Account | -$151.35 |
| 10/21/2024 | Payment | | Yes | Sarah Weber - Miami Waterkeeper | | Paid via QuickBooks Payments: Payment ID 591491 | 12200 Undeposited Funds | 12000 Accounts Receivable (A/R) | $64.47 |
| 10/21/2024 | Expense | | Yes | United Health One | | UNITEDHEALTHONE INS. PREM. 241020 XXXXX8569 AMERICAN MANICULTURE I | 10100 Bank Accounts:10101 Wells Checking 0070 | 55000 Overhead:55350 Insurance:55351 Employee Medical Expenses | -$1,804.21 |
| 10/21/2024 | Credit Card Payment | | Yes | | | BUSINESS TO BUSINESS ACH CAPITAL ONE CRCARDPMT **1021 3YFA3OZSMOZ4Q0I ROBIN PEARL | 10100 Bank Accounts:10101 Wells Checking 0070 | 21300 Other Cards (deleted):213004 Spark Card (deleted) | -$325.00 |
| 10/21/2024 | Expense | 3X914592MA8154520 | Yes | GoDaddy.com | | Subject: Web Hosting Deluxe Renewal Transaction ID: 3X914592MA8154520 https://www.paypal.com/activity/payment/3X914592MA8154520 | 10100 Bank Accounts:10125 Paypal Account | 55000 Overhead:50900 Technology Expense:50910 Software | -$167.88 |
| 10/21/2024 | Expense | 8JU561696B7027242 | Yes | eBay Commerce Inc. | | Note: Order Number : 20-12211-82137 Transaction ID: 8JU561696B7027242 https://www.paypal.com/activity/payment/8JU561696B7027242 | 10100 Bank Accounts:10125 Paypal Account | 55000 Overhead:50600 Repairs & Maintenance:50650 Repair & Maintenance - General | -$65.17 |
| 10/21/2024 | Bill Payment (Check) | | Yes | Leaf Capital Funding | | | 10100 Bank Accounts:10101 Wells Checking 0070 | 21000 Accounts Payable (A/P) | -$1,426.78 |

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION FULL NAME | MEMO/DESCRIPTION | ACCOUNT FULL NAME | ACCOUNT FULL NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 10/21/2024 | Check | 9708 | Yes | Dade Paper and Bag, LLC | | CHECK 9708 | 10100 Bank Accounts:10101 Wells Checking 0070 | 55000 Overhead:50500 HR:50550 Office Staff Payroll | -$383.96 |
| 10/21/2024 | Expense | | Yes | Staples | | STAPLES.COM XXX-XXX-3330 MA XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:55405 Office Supplies | $32.16 |
| 10/21/2024 | Expense | | Yes | Intuit | | INTUIT QUICKBOOKS XXX-XXX-8848 CA XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50900 Technology Expense:50910 Software | $65.00 |
| 10/21/2024 | Expense | | Yes | Amazon Marketplace | | Amazon Prime Amazon.com WA XXXX1020 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 7050 Hurricane Expenses | $15.89 |
| 10/21/2024 | Expense | | Yes | | | City of Fort Myers, FL Charlotte NC | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 55000 Overhead:50110 Business Development:50140 Travel & Tradeshow | $6.45 |
| 10/21/2024 | Expense | | Yes | Klaviyo Inc. | | KLAVIYO INC. SOFTWARBOSTON MA XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50900 Technology Expense:50910 Software | $270.00 |
| 10/21/2024 | Expense | | Yes | FedEx | | Fedex XXX-XXX-3339 TN XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 21000 Accounts Payable (A/P) | $169.61 |
| 10/22/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | | -$29.66 |
| 10/22/2024 | Expense | | Yes | QuickBooks Payments | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10100 Bank Accounts:10101 Wells Checking 0070 | 55000 Overhead:55200 Banking:55220 Merchant Fees | -$2.85 |
| 10/22/2024 | Check | 9709 | Yes | Reaction Transport Corp | | Semi for maintenance | 10100 Bank Accounts:10101 Wells Checking 0070 | 55000 Overhead:55100 Auto / Truck Expense | -$100.00 |
| 10/22/2024 | Expense | | Yes | UPS Freight | | BUSINESS TO BUSINESS ACH UPSBILLCTR PAYMENT 241019 0000V0530Y Log in to the UPS Billing Center for payment det | 10100 Bank Accounts:10101 Wells Checking 0070 | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50101 B2B Cost of Goods Sold:50104 B2B Shipping Expense | -$1,153.55 |
| 10/22/2024 | Expense | 2UT66178HV671815H | Yes | GoDaddy.com | | Subject: AMERICANMARICULTURE.COM Transaction ID: 2UT66178HV671815H https://www.paypal.com/activity/payment/2UT66178HV671815H | 10100 Bank Accounts:10125 Paypal Account | 55000 Overhead:50900 Technology Expense:50910 Software | -$22.17 |
| 10/22/2024 | Expense | | Yes | Amazon Marketplace | | AMAZON MKTPL*769MR6783 Amzn.com/bill WA | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 7050 Hurricane Expenses | $21.28 |
| 10/22/2024 | Expense | | Yes | Home Depot | | THE HOME DEPOT CAPE CORAL FL XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 7050 Hurricane Expenses | $501.53 |
| 10/22/2024 | Expense | | Yes | | | Charter Up, LLC Atlanta GA | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 55000 Overhead:50110 Business Development:50140 Travel & Tradeshow | $188.50 |
| 10/23/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | | -$11.88 |
| 10/23/2024 | Payment | | Yes | Tamara Velasquez | | | 12200 Undeposited Funds | 12000 Accounts Receivable (A/R) | $49.75 |
| 10/23/2024 | Payroll Check | 2676 | Yes | Robin Pearl | | Pay Period: 10/06/2024-10/12/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$3,300.28 |
| 10/23/2024 | Expense | | Yes | Home Depot | | PURCHASE AUTHORIZED ON 10/21 THE HOME DEPOT #02 CAPE CORAL FL SXXXXXXXX7854553 CARD 5802 | 10100 Bank Accounts:10101 Wells Checking 0070 | 7050 Hurricane Expenses | -$62.61 |
| 10/23/2024 | Expense | | Yes | Amazon Marketplace | | AMAZON MKTPL*ZH45B9C33 Amzn.com/bill WA | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 7050 Hurricane Expenses | $17.03 |
| 10/23/2024 | Expense | | Yes | Best Nest | | BESTNEST INC CINCINNATI OH | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 7050 Hurricane Expenses | $212.99 |
| 10/23/2024 | Expense | | Yes | | | Charter Up, LLC Atlanta GA | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 55000 Overhead:50110 Business Development:50140 Travel & Tradeshow | $1,696.51 |
| 10/23/2024 | Expense | | Yes | FedEx | | FEDEXXXXX7842 FedEx MEMPHIS TN XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 21000 Accounts Payable (A/P) | $920.34 |
| 10/23/2024 | Expense | | Yes | Exxon | | EXXONMOBIL 9972 BOKEELIA FL XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 7050 Hurricane Expenses | $147.44 |
| 10/23/2024 | Expense | | Yes | Exxon | | EXXONMOBIL 9972 BOKEELIA FL XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 7050 Hurricane Expenses | $48.91 |
| 10/23/2024 | Expense | | Yes | lottes companies | | LOTTESCOMPA XXXXXX1443 MO | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 7050 Hurricane Expenses | $540.00 |
| 10/24/2024 | Bill Payment (Check) | | Yes | Matheson Tri-Gas Inc | | | 10100 Bank Accounts:10101 Wells Checking 0070 | 21000 Accounts Payable (A/P) | -$1,742.09 |
| 10/24/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$7.73 |
| 10/24/2024 | Expense | | Yes | QuickBooks Payments | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10100 Bank Accounts:10101 Wells Checking 0070 | 55000 Overhead:55200 Banking:55220 Merchant Fees | -$1.14 |
| 10/24/2024 | Check | 9710 | Yes | American Mariculture Inc. | | Memo:DEPOSIT | 10100 Bank Accounts:10101 Wells Checking 0070 | 10100 Bank Accounts:10120 Centennial Bank 1085 | -$25,000.00 |
| 10/24/2024 | Bill Payment (Check) | | Yes | Melio | | | 10100 Bank Accounts:10101 Wells Checking 0070 | 21000 Accounts Payable (A/P) | -$17.42 |
| 10/24/2024 | Check | 9711 | Yes | Reaction Transport Corp | | Voided | 10100 Bank Accounts:10101 Wells Checking 0070 | 50000 Cost of Goods Sold:51300 Growout & Production Oper:51340 Shipping, Freight & Delivery | $0.00 |
| 10/24/2024 | Expense | | Yes | Shopify | | SHOPIFY* 287844978 ELK GROVE VIL IL | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | $254.05 |
| 10/24/2024 | Expense | | Yes | Amazon Marketplace | | AMAZON MKTPL*YJ2YB49I3 Amzn.com/bill WA | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 7050 Hurricane Expenses | $260.88 |
| 10/24/2024 | Expense | | Yes | Amazon Marketplace | | AMZN Mktp US*OF9YJ99X3 Amzn.com/bill WA | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 7050 Hurricane Expenses | $143.23 |

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION FULL NAME | MEMO/DESCRIPTION | ACCOUNT FULL NAME | ACCOUNT FULL NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 10/24/2024 | Expense | | Yes | Amazon Marketplace | | AMAZON MKTPL*9K7LT4P03 Amzn.com/bill WA | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 7050 Hurricane Expenses | $22.34 |
| 10/24/2024 | Expense | | Yes | Amazon Marketplace | | AMAZON MKTPL*324B81E53 Amzn.com/bill WA | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 7050 Hurricane Expenses | $10.11 |
| 10/24/2024 | Expense | | Yes | Wawa | | WAWA XXXX 0000 CAPE CORAL FL XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 50000 Cost of Goods Sold:51100 Broodstock:51150 Shipping, Freight & Delivery | $70.81 |
| 10/24/2024 | Expense | | Yes | Amazon Marketplace | | AMAZON MARKETPLACE NAMZN.COM/BILL WA XXXX2044 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 7050 Hurricane Expenses | $5.29 |
| 10/25/2024 | Payroll Check | DD | Yes | Tamara Velazquez | | Pay Period: 10/13/2024-10/19/2024 | Direct Deposit Payable (deleted) | | $568.22 |
| 10/25/2024 | Payroll Check | DD | Yes | Andrys Martinez | | Pay Period: 10/13/2024-10/19/2024 | Direct Deposit Payable (deleted) | | $1,094.60 |
| 10/25/2024 | Payroll Check | 2685 | Yes | Daniel Salz | | Pay Period: 10/13/2024-10/19/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$732.69 |
| 10/25/2024 | Payroll Check | 2681 | Yes | Steven Martinez | | Pay Period: 10/13/2024-10/19/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$549.67 |
| 10/25/2024 | Payroll Check | 2680 | Yes | Selina Martinez | | Pay Period: 10/13/2024-10/19/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$648.81 |
| 10/25/2024 | Payroll Check | DD | Yes | Aura Revoredo | | Pay Period: 10/13/2024-10/19/2024 | Direct Deposit Payable (deleted) | | $659.19 |
| 10/25/2024 | Payroll Check | DD | Yes | Tamara Velazquez | | Pay Period: 10/13/2024-10/19/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$568.22 |
| 10/25/2024 | Payroll Check | DD | Yes | Gabriella M Pearl | | Pay Period: 10/13/2024-10/19/2024 | Direct Deposit Payable (deleted) | | $235.48 |
| 10/25/2024 | Payroll Check | DD | Yes | Robert A Pearl | | Pay Period: 10/13/2024-10/19/2024 | Direct Deposit Payable (deleted) | | $1,563.90 |
| 10/25/2024 | Payroll Check | DD | Yes | Gustavo Ramirez - Valles | | Pay Period: 10/13/2024-10/19/2024 | Direct Deposit Payable (deleted) | | $1,313.11 |
| 10/25/2024 | Payroll Check | 2682 | Yes | Octavio Mesa | | Pay Period: 10/13/2024-10/19/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$1,031.55 |
| 10/25/2024 | Payroll Check | DD | Yes | Andrys Martinez | | Pay Period: 10/13/2024-10/19/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,094.60 |
| 10/25/2024 | Payroll Check | DD | Yes | Emildo LLanos Chico | | Pay Period: 10/13/2024-10/19/2024 | Direct Deposit Payable (deleted) | | $704.42 |
| 10/25/2024 | Payroll Check | DD | Yes | Aura Morillo Herrera | | Pay Period: 10/13/2024-10/19/2024 | Direct Deposit Payable (deleted) | | $376.48 |
| 10/25/2024 | Payroll Check | DD | Yes | Aura Revoredo | | Pay Period: 10/13/2024-10/19/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$659.19 |
| 10/25/2024 | Payroll Check | DD | Yes | Aura Revoredo | | Pay Period: 10/13/2024-10/19/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$200.00 |
| 10/25/2024 | Payroll Check | DD | Yes | Abigail Gutierrez | | Pay Period: 10/13/2024-10/19/2024 | Direct Deposit Payable (deleted) | | $771.87 |
| 10/25/2024 | Payroll Check | DD | Yes | Gabriella M Pearl | | Pay Period: 10/13/2024-10/19/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$235.48 |
| 10/25/2024 | Payroll Check | DD | Yes | Douglas A Rodriguez | | Pay Period: 10/13/2024-10/19/2024 | Direct Deposit Payable (deleted) | | $918.03 |
| 10/25/2024 | Payroll Check | DD | Yes | Robert A Pearl | | Pay Period: 10/13/2024-10/19/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,563.90 |
| 10/25/2024 | Payroll Check | DD | Yes | Lorena Cabalero Pino | | Pay Period: 10/13/2024-10/19/2024 | Direct Deposit Payable (deleted) | | $1,010.74 |
| 10/25/2024 | Payroll Check | DD | Yes | Gustavo Ramirez - Valles | | Pay Period: 10/13/2024-10/19/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,313.11 |
| 10/25/2024 | Payroll Check | 2683 | Yes | Esahu Millan Vega | | Pay Period: 10/13/2024-10/19/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$735.66 |
| 10/25/2024 | Payroll Check | DD | Yes | Douglas A Rodriguez | | Pay Period: 10/13/2024-10/19/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$918.03 |
| 10/25/2024 | Payroll Check | DD | Yes | Douglas A Rodriguez | | Pay Period: 10/13/2024-10/19/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$120.00 |
| 10/25/2024 | Payroll Check | DD | Yes | Abigail Gutierrez | | Pay Period: 10/13/2024-10/19/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$771.87 |
| 10/25/2024 | Payroll Check | 2686 | Yes | Maria Tecum | | Pay Period: 10/13/2024-10/19/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$637.16 |
| 10/25/2024 | Payroll Check | DD | Yes | Emildo LLanos Chico | | Pay Period: 10/13/2024-10/19/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$704.42 |
| 10/25/2024 | Payroll Check | 2684 | Yes | Edison Ramos Penaloza | | Pay Period: 10/13/2024-10/19/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$535.00 |
| 10/25/2024 | Payroll Check | DD | Yes | Pedro A Marcheco Gonzalez | | Pay Period: 10/13/2024-10/19/2024 | Direct Deposit Payable (deleted) | | $710.44 |
| 10/25/2024 | Payroll Check | DD | Yes | Lorena Cabalero Pino | | Pay Period: 10/13/2024-10/19/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,010.74 |
| 10/25/2024 | Payroll Check | DD | Yes | Lucila Urrea-Artiles | | Pay Period: 10/13/2024-10/19/2024 | Direct Deposit Payable (deleted) | | $965.37 |
| 10/25/2024 | Payroll Check | DD | Yes | Aura Morillo Herrera | | Pay Period: 10/13/2024-10/19/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$376.48 |
| 10/25/2024 | Payroll Check | 2679 | Yes | Micaela Chay Iztep | | Pay Period: 10/13/2024-10/19/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$664.92 |
| 10/25/2024 | Payroll Check | DD | Yes | Pedro A Marcheco Gonzalez | | Pay Period: 10/13/2024-10/19/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$710.44 |
| 10/25/2024 | Payroll Check | DD | Yes | Miguel A Artiles | | Pay Period: 10/13/2024-10/19/2024 | Direct Deposit Payable (deleted) | | $1,591.73 |
| 10/25/2024 | Payroll Check | DD | Yes | Lucila Urrea-Artiles | | Pay Period: 10/13/2024-10/19/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$965.37 |
| 10/25/2024 | Payroll Check | DD | Yes | Jadely Calero | | Pay Period: 10/13/2024-10/19/2024 | Direct Deposit Payable (deleted) | | $628.43 |
| 10/25/2024 | Payroll Check | DD | Yes | Miguel A Artiles | | Pay Period: 10/13/2024-10/19/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,591.73 |
| 10/25/2024 | Payroll Check | DD | Yes | Timothy C Moris | | Pay Period: 10/13/2024-10/19/2024 | Direct Deposit Payable (deleted) | | $1,844.33 |
| 10/25/2024 | Payroll Check | DD | Yes | Jadely Calero | | Pay Period: 10/13/2024-10/19/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$628.43 |
| 10/25/2024 | Payroll Check | DD | Yes | Robin Pearl | | Pay Period: 10/13/2024-10/19/2024 | Direct Deposit Payable (deleted) | | $3,300.28 |
| 10/25/2024 | Payroll Check | DD | Yes | Robin Pearl | | Pay Period: 10/13/2024-10/19/2024 | 10100 Bank | Direct Deposit Payable | -$3,300.28 |

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION FULL NAME | MEMO/DESCRIPTION | ACCOUNT FULL NAME | ACCOUNT FULL NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Accounts:10120 Centennial Bank 1085 | (deleted) | |
| 10/25/2024 | Payroll Check | DD | Yes | Timothy C Mons | | Pay Period: 10/13/2024-10/19/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,844.33 |
| 10/25/2024 | Payroll Check | DD | Yes | Margaret L Barlow | | Pay Period: 10/13/2024-10/19/2024 | Direct Deposit Payable (deleted) | | $2,264.56 |
| 10/25/2024 | Payroll Check | DD | Yes | Margaret L Barlow | | Pay Period: 10/13/2024-10/19/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$2,264.56 |
| 10/25/2024 | Payroll Check | DD | Yes | Benito Nieblas | | Pay Period: 10/13/2024-10/19/2024 | Direct Deposit Payable (deleted) | | $724.54 |
| 10/25/2024 | Payroll Check | DD | Yes | Benito Nieblas | | Pay Period: 10/13/2024-10/19/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$724.54 |
| 10/25/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$6.08 |
| 10/25/2024 | Expense | 115587481836 | Yes | | Shopify - sun-shrimp | 115587481836 | 10100 Bank Accounts:10101 Wells Checking 0070 | 12100 Current Assets-Other:12300 Shopify Clearing Account | -$16.08 |
| 10/25/2024 | Bill Payment (Check) | 9712 | Yes | James Sherrill | | | 10100 Bank Accounts:10101 Wells Checking 0070 | 21000 Accounts Payable (A/P) | -$871.79 |
| 10/25/2024 | Expense | | Yes | S.V. Durgaprasad | | Wise Inc WISE 241025 TmWise Robin A Pearl | 10100 Bank Accounts:10101 Wells Checking 0070 | 50000 Cost of Goods Sold:51600 Sales and Marketing | -$1,237.76 |
| 10/25/2024 | Expense | | Yes | S.V. Durgaprasad | | Wise Inc WISE 241025 TmWise Robin A Pearl | 10100 Bank Accounts:10101 Wells Checking 0070 | 50000 Cost of Goods Sold:51600 Sales and Marketing | -$2,782.21 |
| 10/25/2024 | Expense | 94W025453H513241W | Yes | Google | | Subject: Microsoft 365 Personal Subscription - Monthly (Microsoft OneDrive) Transaction ID: 94W025453H513241W https://www.paypal.com/activity/payment/94W025453H513241W | 10100 Bank Accounts:10125 Paypal Account | 55000 Overhead:50900 Technology Expense:50910 Software | -$6.99 |
| 10/25/2024 | Expense | | Yes | Amazon Marketplace | | AMAZON MKTPL*716JK90B3 Amzn.com/bill WA | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 7050 Hurricane Expenses | $54.30 |
| 10/25/2024 | Expense | | Yes | | | X-ELEVEN XXXXX X0073FORT MYERS FL XXXX3018 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:55100 Auto / Truck Expense | $90.97 |
| 10/25/2024 | Expense | | Yes | Microsoft | | MSFT | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50900 Technology Expense:50910 Software | $5.00 |
| 10/25/2024 | Expense | | Yes | Coldkeepers LLC | | BT*COLDKEEPERS, LLC THOMASVILLE GA XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 50000 Cost of Goods Sold:51500 Processing Operations:51520 Packaging Supplies | $961.84 |
| 10/25/2024 | Expense | | Yes | | | B K INSTALLATIONS 00HOMESTEAD FL XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 7050 Hurricane Expenses | $18,756.90 |
| 10/25/2024 | Expense | 90608833K0418441T | Yes | BDA LIMITED | | vIETNAM VISATransaction ID: 90608833K0418441Thttps://www.paypal.com/activity/payment/90608833K0418441T | 10100 Bank Accounts:10125 Paypal Account | 55000 Overhead:50110 Business Development:50135 Licences and Permits | -$104.00 |
| 10/25/2024 | Expense | | Yes | Wherefour, Inc. | | WHEREFOUR, INC. PETALUMA CA | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 50000 Cost of Goods Sold:51500 Processing Operations:51505 Inventory / Shipping Software | $675.00 |
| 10/25/2024 | Expense | | Yes | Sams Club | | SAMSCLUB.COM 888-746-7726 AR | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 55000 Overhead:55405 Office Supplies | $77.75 |
| 10/25/2024 | Expense | | Yes | | | PMUSA 312039 EASY PARK ATLANTA GA | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 55000 Overhead:50110 Business Development:50140 Travel & Tradeshow | $7.95 |
| 10/25/2024 | Expense | | Yes | | | CABLE TIES AND MORE XXXXXX7760 WY | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 7050 Hurricane Expenses | $168.10 |
| 10/25/2024 | Expense | | Yes | FedEx | | FEDEX - EXPRESS XXX-XXX-1147 TN XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 21000 Accounts Payable (A/P) | $59.20 |
| 10/25/2024 | Expense | | Yes | Blue Street Capital, LLC | | BUSINESS TO BUSINESS ACH BLUESTREET CAPIT 11762 EOT 241024 11762 EOT AMERICAN MARICULTURE | 10100 Bank Accounts:10101 Wells Checking 0070 | 21000 Accounts Payable (A/P) | -$420.68 |
| 10/25/2024 | Expense | | Yes | Blue Street Capital, LLC | | BUSINESS TO BUSINESS ACH BLUESTREET CAPIT 11700 EOT 241024 11700 EOT AMERICAN MARICULTURE | 10100 Bank Accounts:10101 Wells Checking 0070 | 21000 Accounts Payable (A/P) | -$420.68 |
| 10/25/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12700 Shopify - sun-shrimp PayPal Clearing Account (deleted) | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$4.57 |
| 10/26/2024 | Expense | | Yes | Uline | | ULINE *SHIP SUPPLIES XXXXXX5510 WI | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 50000 Cost of Goods Sold:51100 Broodstock:51135 Packaging Materials | $136.09 |
| 10/26/2024 | Expense | | Yes | Chase Bank | | INTEREST CHARGE:PURCHASES - 2136 | 21300 Other Cards (deleted):213004 Spark Card (deleted) | 55000 Overhead:55200 Banking:55215 Loan Finance Charges | $225.50 |
| 10/26/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12700 Shopify - sun-shrimp PayPal Clearing Account (deleted) | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$6.95 |
| 10/27/2024 | Expense | 4EK4160089341074A | Yes | Paypal | | Transaction ID: 4EK4160089341074A https://www.paypal.com/activity/payment/4EK4160089341074A | 10100 Bank Accounts:10125 Paypal Account | 55000 Overhead:50500 HR:50550 Office Staff Payroll | -$400.00 |
| 10/27/2024 | Expense | | Yes | Winn-Dixie | | WINN-DIXIE CAPE CORAL FL XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:59000 Utilities:59040 Water | $65.96 |
| 10/27/2024 | Expense | | Yes | ShutterStock | | SHUTTERSTOCK*XX6-663NEW YORK XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50900 Technology Expense:50910 Software | $199.00 |
| 10/27/2024 | Expense | | Yes | Chase Bank | | Interest Charge on Purchases XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:55200 Banking:55215 Loan Finance Charges | $711.48 |
| 10/28/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$12.45 |
| 10/28/2024 | Expense | | Yes | Supply House | | SUPPLYHOUSE.COM XXX-XXX-4774 NY XXXX3000 | 21300 Other Cards (deleted):213001 | 7050 Hurricane Expenses | $897.72 |

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION FULL NAME | MEMO/DESCRIPTION | ACCOUNT FULL NAME | ACCOUNT FULL NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | AMEX CC (deleted) | | |
| 10/28/2024 | Expense | | Yes | USDA APHIS | | APHIS VEHCS MINNEAPOLIS MN | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 50000 Cost of Goods Sold:51100 Broodstock:55110 Export Docs | $400.00 |
| 10/28/2024 | Expense | | Yes | Publix | | AplPay PUBLIX #1764 BOKEELIA FL XXXX2044 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50500 HR:50580 Employee Meals | $18.60 |
| 10/28/2024 | Expense | | Yes | MICCOSUKEE SERVICE PLAZA | | MICCOSUKEE SERVICE PFORT LAUDERDA FL XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 50000 Cost of Goods Sold:51100 Broodstock:51150 Shipping, Freight & Delivery | $71.46 |
| 10/28/2024 | Expense | | Yes | Blue Street Capital, LLC | | BUSINESS TO BUSINESS ACH LEASE SERVICES ACH PYMTS 240920 100-0672221-001 American Mariculture, | 10100 Bank Accounts:10101 Wells Checking 0070 | 21000 Accounts Payable (A/P) | -$1,337.93 |
| 10/28/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12700 Shopify - sun-shrimp PayPal Clearing Account (deleted) | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$4.73 |
| 10/29/2024 | Payment | | Yes | Indigenous Sarasota - Main | | Paid via QuickBooks Payments: Payment ID 174975 | 12200 Undeposited Funds | 12000 Accounts Receivable (A/R) | $200.00 |
| 10/29/2024 | Payment | 74687 | Yes | Four Star Seafood - LA | | | 10100 Bank Accounts:10120 Centennial Bank 1085 | 12000 Accounts Receivable (A/R) | $1,260.22 |
| 10/29/2024 | Expense | | Yes | UPS Freight | | BUSINESS TO BUSINESS ACH UPSBILLCTR PAYMENT 241028 0000V0630Y Log in to the UPS Billing Center for payment det | 10100 Bank Accounts:10101 Wells Checking 0070 | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50101 B2B Cost of Goods Sold:50104 B2B Shipping Expense | -$1,065.77 |
| 10/29/2024 | Expense | | Yes | Penske | | BUSINESS TO BUSINESS ACH PENSKE TRUCK RECEIVE 241028 643718 AMERICAN MARICULTURE, | 10100 Bank Accounts:10101 Wells Checking 0070 | 21000 Accounts Payable (A/P) | -$5,804.16 |
| 10/29/2024 | Expense | | Yes | Method CRM | | BUSINESS TO BUSINESS ACH METHOD INTEGRATI METHOD.ME MXXXXXXX4245 ROBIN PEARL | 10100 Bank Accounts:10101 Wells Checking 0070 | 50000 Cost of Goods Sold:51500 Processing Operations:51505 Inventory / Shipping Software | -$28.00 |
| 10/29/2024 | Check | 9713 | Yes | Reaction Transport Corp | | CHECK 9713 | 10100 Bank Accounts:10101 Wells Checking 0070 | 50000 Cost of Goods Sold:51100 Broodstock:51150 Shipping, Freight & Delivery | -$100.00 |
| 10/29/2024 | Expense | 36K00525DS707833E | Yes | GoDaddy.com | | Subject: ACCELERATEDDARWINISM.COM Transaction ID: 36K00525DS707833E https://www.paypal.com/activity/payment/36K00525DS707833E | 10100 Bank Accounts:10125 Paypal Account | 55000 Overhead:50900 Technology Expense:50910 Software | -$22.17 |
| 10/29/2024 | Expense | | Yes | | | VALET PARKING Miami FL XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50110 Business Development:50140 Travel & Tradeshow | $35.00 |
| 10/29/2024 | Expense | | Yes | | | PMC - PAID PARKING NASHVILLE TN XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50110 Business Development:50140 Travel & Tradeshow | $36.53 |
| 10/29/2024 | Expense | | Yes | MICCOSUKEE SERVICE PLAZA | | MICCOSUKEE SERVICE PFORT LAUDERDA FL XXXX3018 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 50000 Cost of Goods Sold:51100 Broodstock:51150 Shipping, Freight & Delivery | $71.63 |
| 10/29/2024 | Expense | | Yes | Blue Street Capital, LLC | | BUSINESS TO BUSINESS ACH BLUESTREET CAPIT 13269 EOT 241028 13269 EOT AMERICAN MARICULTURE | 10100 Bank Accounts:10101 Wells Checking 0070 | 21000 Accounts Payable (A/P) | -$420.68 |
| 10/29/2024 | Bill Payment (Check) | 2997 | Yes | Arnett's Aquatic Veterinary Services | | | | 21000 Accounts Payable (A/P) | $0.00 |
| 10/30/2024 | Expense | | Yes | QuickBooks Payments | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10100 Bank Accounts:10101 Wells Checking 0070 | 55000 Overhead:55200 Banking:55220 Merchant Fees | -$3.68 |
| 10/30/2024 | Expense | | Yes | SBA EIDL | | BUSINESS TO BUSINESS ACH SBA EIDL LOAN PAYMENT 241029 0000 XXXXXX8800 | 10100 Bank Accounts:10101 Wells Checking 0070 | 21500 Current Liabilities Other:23100 Accrued Interest Payable | -$994.00 |
| 10/30/2024 | Expense | | Yes | American General | | AMERICAN GEN LIF INS_PAYMT XXXXXXXX1270 ROBIN A PEARL 241028 | 10100 Bank Accounts:10101 Wells Checking 0070 | 55000 Overhead:55350 Insurance:55354 Insurance - Life | -$254.66 |
| 10/30/2024 | Expense | | Yes | Winn-Dixie | | AplPay WINN DIXIE SAINT JAMES CITY FL XXXX2044 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:59000 Utilities:59040 Water | $33.19 |
| 10/30/2024 | Payroll Check | 2857 | Yes | Timothy C Moris | | Pay Period: 09/08/2024-09/14/2024 Back Pay - - Check created out of sequence in a prior quarter | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$1,844.31 |
| 10/31/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$5.20 |
| 10/31/2024 | Expense | 115785826540 | Yes | | Shopify - sun-shrimp | 115785826540 | 10100 Bank Accounts:10101 Wells Checking 0070 | 12100 Current Assets-Other:12300 Shopify Clearing Account | -$5.20 |
| 10/31/2024 | Check | 9713 | Yes | Advanced Fire Systems, Inc | | | 10100 Bank Accounts:10101 Wells Checking 0070 | 55000 Overhead:50600 Repairs & Maintenance:50650 Repair & Maintenance - General | -$138.45 |
| 10/31/2024 | Check | 2692 | Yes | Centennial Bank | | CHECK 9231 | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:55200 Banking:55210 Bank Charges | -$10.00 |
| 10/31/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | | -$9.94 |
| 10/31/2024 | Expense | | Yes | Centennial Bank | | MONTHLY SERVICE FEE | 10100 Bank Accounts:10110 Chase Checking 0288 | 55000 Overhead:55200 Banking:55210 Bank Charges | -$15.00 |
| 10/31/2024 | Expense | | Yes | Home Depot | | THE HOME DEPOT CAPE CORAL FL XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 7050 Hurricane Expenses | $117.70 |
| 10/31/2024 | Expense | | Yes | Delta Air | | DELTA AIR LINES ATLANTA XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50110 Business Development:50140 Travel & Tradeshow | $1,673.90 |
| 11/01/2024 | Expense | 115842187500 | Yes | | Shopify - sun-shrimp | 115842187500 | 10100 Bank Accounts:10101 Wells Checking 0070 | 12100 Current Assets-Other:12300 Shopify Clearing Account | -$175.00 |
| 11/01/2024 | Expense | | Yes | QuickBooks Payments | | System-recorded fee for QuickBooks Payments. Fee-name: MonthlyServiceFee, fee-type: Card. | 10100 Bank Accounts:10101 Wells Checking 0070 | 55000 Overhead:55200 Banking:55220 Merchant Fees | -$20.00 |
| 11/01/2024 | Bill Payment (Check) | 9714 | Yes | Melville G. Brinson, III P.A. | | | 10100 Bank Accounts:10101 Wells Checking 0070 | 21000 Accounts Payable (A/P) | -$3,270.00 |

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION FULL NAME | MEMO/DESCRIPTION | ACCOUNT FULL NAME | ACCOUNT FULL NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 11/01/2024 | Check | 9716 | Yes | Reaction Transport Corp | | Oceanos, S.A. & Bel-Euro shipments | 10100 Bank Accounts:10101 Wells Checking 0070 | 50000 Cost of Goods Sold:51100 Broodstock:51150 Shipping, Freight & Delivery | -$350.00 |
| 11/01/2024 | Payroll Check | DD | Yes | Robert A Pearl | | Pay Period: 10/20/2024-10/26/2024 | Direct Deposit Payable (deleted) | | $1,563.90 |
| 11/01/2024 | Payroll Check | 2713 | Yes | Tamara Velazquez | | Pay Period: 10/20/2024-10/26/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$582.82 |
| 11/01/2024 | Payroll Check | 2712 | Yes | Lucila Urrea-Artilos | | Pay Period: 10/20/2024-10/26/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$965.38 |
| 11/01/2024 | Payroll Check | 2708 | Yes | Douglas A Rodriguez | | Pay Period: 10/20/2024-10/26/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$1,150.10 |
| 11/01/2024 | Payroll Check | 2689 | Yes | Lorena Caballero Pino | | Pay Period: 10/20/2024-10/26/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$1,010.74 |
| 11/01/2024 | Payroll Check | 2697 | Yes | Andrys Martinez | | Pay Period: 10/20/2024-10/26/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$1,094.60 |
| 11/01/2024 | Payroll Check | 2698 | Yes | Selina Martinez | | Pay Period: 10/20/2024-10/26/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$648.81 |
| 11/01/2024 | Payroll Check | 2695 | Yes | Emildo LLanes Chico | | Pay Period: 10/20/2024-10/26/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$880.96 |
| 11/01/2024 | Payroll Check | 2701 | Yes | Esahu Millan Vega | | Pay Period: 10/20/2024-10/26/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$855.69 |
| 11/01/2024 | Payroll Check | 2703 | Yes | Timothy C Moris | | Pay Period: 10/20/2024-10/26/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$1,844.31 |
| 11/01/2024 | Payroll Check | 2704 | Yes | Benito Nieblas | | Pay Period: 10/20/2024-10/26/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$788.74 |
| 11/01/2024 | Payroll Check | 2702 | Yes | Aura Morillo Herrera | | Pay Period: 10/20/2024-10/26/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$435.06 |
| 11/01/2024 | Payroll Check | 2688 | Yes | Margaret L Barlow | | Pay Period: 10/20/2024-10/26/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$2,264.56 |
| 11/01/2024 | Payroll Check | 2696 | Yes | Pedro A Marchoco Gonzalez | | Pay Period: 10/20/2024-10/26/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$753.73 |
| 11/01/2024 | Payroll Check | 2706 | Yes | Edison Ramos Penaloza | | Pay Period: 10/20/2024-10/26/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$73.44 |
| 11/01/2024 | Payroll Check | 2691 | Yes | Micaela Chay Iztep | | Pay Period: 10/20/2024-10/26/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$664.92 |
| 11/01/2024 | Payroll Check | 2700 | Yes | Octavio Mesa | | Pay Period: 10/20/2024-10/26/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$1,142.43 |
| 11/01/2024 | Payroll Check | 2693 | Yes | Abigail Gutierrez | | Pay Period: 10/20/2024-10/26/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$719.97 |
| 11/01/2024 | Payroll Check | 2711 | Yes | Maria Tecum | | Pay Period: 10/20/2024-10/26/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$655.48 |
| 11/01/2024 | Payroll Check | 2687 | Yes | Miguel A Artilles | | Pay Period: 10/20/2024-10/26/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$1,591.74 |
| 11/01/2024 | Payroll Check | 2699 | Yes | Steven Martinez | | Pay Period: 10/20/2024-10/26/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$1,100.55 |
| 11/01/2024 | Payroll Check | 2709 | Yes | Daniel Saliz | | Pay Period: 10/20/2024-10/26/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$813.08 |
| 11/01/2024 | Payroll Check | 2694 | Yes | Tristan Kurtz | | Pay Period: 10/20/2024-10/26/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$87.69 |
| 11/01/2024 | Payroll Check | 2705 | Yes | Gustavo Ramirez - Valles | | Pay Period: 10/20/2024-10/26/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$1,238.18 |
| 11/01/2024 | Payroll Check | 2710 | Yes | Oscar D Sil-Moran | | Pay Period: 10/20/2024-10/26/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$217.12 |
| 11/01/2024 | Payroll Check | 2707 | Yes | Aura Revoredo | | Pay Period: 10/20/2024-10/26/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$859.18 |
| 11/01/2024 | Payroll Check | 2690 | Yes | Jadely Calero | | Pay Period: 10/20/2024-10/26/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$680.58 |
| 11/01/2024 | Payroll Check | 2692 | Yes | Hipolito Giron-Arreguin | | Pay Period: 10/20/2024-10/26/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$367.69 |
| 11/01/2024 | Payroll Check | DD | Yes | Robin Pearl | | Pay Period: 10/20/2024-10/26/2024 | Direct Deposit Payable (deleted) | | $3,300.28 |
| 11/01/2024 | Check | 9717 | Yes | American Mariculture inc. | | Memo:DEPOSIT | 10100 Bank Accounts:10101 Wells Checking 0070 | 10100 Bank Accounts:10120 Centennial Bank 1085 | -$30,000.00 |
| 11/01/2024 | Expense | | Yes | Microsoft | | MSFT | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50900 Technology Expense:50910 Software | $9.99 |
| 11/01/2024 | Expense | | Yes | Delta Air | | DELTA AIR LINES ATLANTA XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50110 Business Development:50140 Travel & Tradeshow | $1,673.90 |
| 11/01/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12700 Shopify - sun-shrimp PayPal Clearing Account (deleted) | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$4.57 |
| 11/02/2024 | Expense | | Yes | | | DR. WATSON S LIQUOR BOKEELIA FL XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50110 Business Development:50120 Meals & Entertainment | $36.19 |
| 11/02/2024 | Expense | | Yes | | | D J*WSJ XXX-XXX-7625 NJ XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50110 Business Development:50130 Dues & Subscriptions | $38.99 |
| 11/02/2024 | Expense | | Yes | Chase Bank | | INTEREST CHARGE:PURCHASES - 8907 | 21300 Other Cards (deleted):213007 Quicksilver 8907 (deleted) | 55000 Overhead:55200 Banking:55215 Loan Finance Charges | $33.84 |
| 11/03/2024 | Expense | | Yes | Microsoft | | MSFT | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50900 Technology Expense:50910 Software | $16.00 |
| 11/04/2024 | Payroll Check | DD | Yes | Robert A Pearl | | Pay Period: 10/20/2024-10/26/2024 | 10100 Bank | Direct Deposit Payable | -$1,563.90 |

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION FULL NAME | MEMO/DESCRIPTION | ACCOUNT FULL NAME | ACCOUNT FULL NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Accounts:10120 Centennial Bank 1085 | (deleted) | |
| 11/04/2024 | Payroll Check | DD | Yes | Robin Pearl | | Pay Period: 10/20/2024-10/26/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$3,300.28 |
| 11/04/2024 | Expense | | Yes | Amazon Marketplace | | AMAZON RETA* OB74S8BT3 SEATTLE WA | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 7050 Hurricane Expenses | $75.00 |
| 11/04/2024 | Expense | | Yes | Microsoft | | MSFT | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50900 Technology Expense:50910 Software | $2.50 |
| 11/04/2024 | Expense | | Yes | Microsoft | | MSFT | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50900 Technology Expense:50910 Software | $32.00 |
| 11/04/2024 | Expense | | Yes | Microsoft | | MSFT | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50900 Technology Expense:50910 Software | $72.00 |
| 11/04/2024 | Expense | | Yes | Microsoft | | MSFT | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50900 Technology Expense:50910 Software | $87.50 |
| 11/04/2024 | Expense | | Yes | Microsoft | | MSFT | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50900 Technology Expense:50910 Software | $112.50 |
| 11/04/2024 | Expense | | Yes | Taxi | | ALP*DIDI Taxi | 21300 Other Cards (deleted):213002 Chase 4651/2435 (deleted) | 55000 Overhead:50110 Business Development:50140 Travel & Tradeshow | $4.08 |
| 11/04/2024 | Expense | | Yes | Sheraton | | SHERATON XIAMEN HOTEXIAMEN XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50110 Business Development:50140 Travel & Tradeshow | $420.13 |
| 11/04/2024 | Check | 08192033 | Yes | Advanced Auto Parts | | Money from Ck#9719 $300.00 | 10150 Petty Cash | 55000 Overhead:50600 Repairs & Maintenance | -$25.78 |
| 11/05/2024 | Payment | 74761 | Yes | Four Star Seafood - LA | | | 10100 Bank Accounts:10120 Centennial Bank 1085 | 12000 Accounts Receivable (A/R) | $2,977.37 |
| 11/05/2024 | Payment | 1050 | Yes | Farmer Joes | | | 10100 Bank Accounts:10120 Centennial Bank 1085 | 12000 Accounts Receivable (A/R) | $5,102.50 |
| 11/05/2024 | Expense | | Yes | Wire Trans Svc | | WIRE TRANS SVC CHARGE - SEQUENCE: XXXXXXXX0982 SRF# XXXXXX7081JS TRN#XXXXXXXX0982 RFB# SWF OF 24/03/21 | 10100 Bank Accounts:10101 Wells Checking 0070 | 55000 Overhead:55200 Banking:55210 Bank Charges | -$25.00 |
| 11/05/2024 | Credit Card Payment | | Yes | Chase Bank | | CHASE CREDIT CRD AUTOPAYBUS 241101 XXXXXXXX1122366 PEARL ROBIN A | 10100 Bank Accounts:10101 Wells Checking 0070 | 211000 Chase - 9762 | -$1,933.00 |
| 11/05/2024 | Expense | | Yes | American Mariculture, Inc. | | RETURNED DEPOSITED ITEM | 10100 Bank Accounts:10120 Centennial Bank 1085 | 10100 Bank Accounts:10101 Wells Checking 0070 | -$30,000.00 |
| 11/05/2024 | Expense | | Yes | Centennial Bank | | I/W CHARGE-XXXXXXXX0000115 | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:55200 Banking:55210 Bank Charges | -$15.00 |
| 11/05/2024 | Expense | | Yes | | | WWW.ONEPAGECRM.COM GALWAY CO XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50900 Technology Expense:50910 Software | $29.00 |
| 11/05/2024 | Expense | | Yes | Microsoft | | MSFT | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50900 Technology Expense:50910 Software | $8.00 |
| 11/05/2024 | Expense | | Yes | | | EDREAMS XXXXX7891 MADRID ES XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50110 Business Development:50140 Travel & Tradeshow | $353.97 |
| 11/05/2024 | Expense | | Yes | | | Auctane ShipStation El Segundo CA | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:50151 B2C Shipping Expense | $59.99 |
| 11/05/2024 | Expense | | Yes | Shell Oil | | SHELL OIL XXXXXXX1404 MIAMI FL | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 50000 Cost of Goods Sold:51100 Broodstock:51150 Shipping, Freight & Delivery | $158.58 |
| 11/06/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | | -$9.06 |
| 11/06/2024 | Check | 9718 | Yes | Roaction Transport Corp | | | 10100 Bank Accounts:10101 Wells Checking 0070 | 50000 Cost of Goods Sold:51100 Broodstock:51150 Shipping, Freight & Delivery | -$300.00 |
| 11/06/2024 | Check | 9719 | Yes | Cash | | PETTY CASH - there is a balance left of $2.99 | 10100 Bank Accounts:10101 Wells Checking 0070 | 10150 Petty Cash | -$300.00 |
| 11/06/2024 | Expense | 73S5641519711422C | Yes | Paypal | | Transaction ID: 73S5641519711422C https://www.paypal.com/activity/payment/73S5641519711422C | 10100 Bank Accounts:10125 Paypal Account | 55000 Overhead:50500 HR:50550 Office Staff Payroll | -$400.00 |
| 11/06/2024 | Expense | | Yes | Wells Fargo | | WIRE TRANS SVC CHARGE - SEQUENCE: XXXXXXXX7495 SRF# OWXXXXXXXX097011 TRN#XXXXXXXX7495 RFB# OWXXXXXXXX097011 | 10100 Bank Accounts:10101 Wells Checking 0070 | 55000 Overhead:55200 Banking:55210 Bank Charges | -$25.00 |
| 11/06/2024 | Expense | | Yes | American Express | | BUSINESS TO BUSINESS ACH AMERICAN EXPRESS ACH PMT 241106 M6468 Robin Pearl | 10100 Bank Accounts:10101 Wells Checking 0070 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | -$2,000.00 |
| 11/06/2024 | Expense | | Yes | OMNI Export Services, Inc. | | WT FED#03834 FIRST HORIZON BANK /FTR/BNF=Omni Export Services Inc SRF# OWXXXXXXXX097011 TRN#XXXXXXXX7495 RFB# OWXXXXXXXX097011 | 10100 Bank Accounts:10101 Wells Checking 0070 | 12100 Current Assets-Other:12600 Due To/From API | -$6,634.40 |
| 11/06/2024 | Expense | | Yes | SpS HC | | SPS HC Haines City FL | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 17100 Facilities:17120 Ongoing Capital Projects:17135 Water Treatment | $1,521.30 |
| 11/06/2024 | Expense | | Yes | Home Depot | | THE HOME DEPOT #6975 CAPE CORAL FL | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 7050 Hurricane Expenses | $91.40 |
| 11/06/2024 | Expense | | Yes | Amazon Marketplace | | AMZN Mktp US*P02N95BS3 Amzn.com/bill WA | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 7050 Hurricane Expenses | $77.79 |
| 11/06/2024 | Expense | | Yes | Sheraton | | SHERATON XIAMEN HOTEXIAMEN XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50110 Business Development:50140 Travel & Tradeshow | $114.28 |
| 11/06/2024 | Expense | | Yes | | | ALP*xiamenshihaicangqu | 21300 Other Cards (deleted):213002 Chase 4651/2435 (deleted) | 55000 Overhead:50110 Business Development:50140 Travel & Tradeshow | $7.27 |
| 11/06/2024 | Expense | | Yes | | | ALP*xiamenshihaicangq | 21300 Other Cards (deleted):213002 Chase 4651/2435 (deleted) | 55000 Overhead:50110 Business Development:50140 Travel & Tradeshow | $0.84 |

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION FULL NAME | MEMO/DESCRIPTION | ACCOUNT FULL NAME | ACCOUNT FULL NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 11/06/2024 | Check | 08192032 | Yes | Vision Ace Hardware | | Money from Ck#9719 $300.00 | 10150 Petty Cash | 55000 Overhead:50600 Repairs & Maintenance:50650 Repair & Maintenance - General | -$43.35 |
| 11/06/2024 | Payment | | Yes | Irwan Tandiah | | | | 12000 Accounts Receivable (A/R) | $0.00 |
| 11/07/2024 | Expense | | Yes | Bank of West | | BUSINESS TO BUSINESS ACH BMO BANK N.A. LEASE PYMT 240701 378-1716180-003 AMERICAN MARICULTURE. | 10100 Bank Accounts:10101 Wells Checking 0070 | 25800 Long Term Equipment Financing:25822 Takeuchi Trackloader TL12 | -$1,344.94 |
| 11/07/2024 | Expense | | Yes | Bank of West | | BUSINESS TO BUSINESS ACH ASSET FINANCE ACH0701 XXXXXX9002 AMERICAN MARICULTURE. | 10100 Bank Accounts:10101 Wells Checking 0070 | 25800 Long Term Equipment Financing:25823 Blue Street Financing - tlpra | -$3,743.60 |
| 11/07/2024 | Expense | | Yes | Packaging Products | | PURCHASE AUTHORIZED ON 11/06 Packaging Products 508-9975150 MA SXXXXXXXX1705862 CARD 5802 | 10100 Bank Accounts:10101 Wells Checking 0070 | 50000 Cost of Goods Sold:51100 Broodstock:51135 Packaging Materials | -$620.00 |
| 11/07/2024 | Expense | | Yes | Pentair | | PENTAIR AQUATIC ECO SY APOPKA FL | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 55000 Overhead:50600 Repairs & Maintenance | $814.02 |
| 11/07/2024 | Expense | | Yes | Amazon Marketplace | | AMAZON RETA* TR2CB7VZ3 SEATTLE WA | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 7050 Hurricane Expenses | $85.20 |
| 11/07/2024 | Expense | | Yes | Chase Bank | | PURCHASE INTEREST CHARGE | 211000 Chase - 9762 | 55000 Overhead:55200 Banking:55215 Loan Finance Charges | $1,184.18 |
| 11/07/2024 | Check | 08192034 | Yes | Pine Island Water Treatment and Pool Supp | | Money from Ck#9719 $300.00 | 10150 Petty Cash | 50000 Cost of Goods Sold:51300 Growout & Production Oper:51350 Water Treatment | -$48.98 |
| 11/07/2024 | Payment | 74880 | Yes | Four Star Seafood - LA | | | 10100 Bank Accounts:10120 Centennial Bank 1085 | 12000 Accounts Receivable (A/R) | $2,505.00 |
| 11/08/2024 | Payroll Check | DD | Yes | Tamara Velazquez | | Pay Period: 10/27/2024-11/02/2024 | Direct Deposit Payable (deleted) | | $606.68 |
| 11/08/2024 | Payroll Check | DD | Yes | Aura Morillo Herrera | | Pay Period: 10/27/2024-11/02/2024 | Direct Deposit Payable (deleted) | | $441.73 |
| 11/08/2024 | Payroll Check | DD | Yes | Robin Pearl | | Pay Period: 10/27/2024-11/02/2024 | Direct Deposit Payable (deleted) | | $3,300.28 |
| 11/08/2024 | Payroll Check | DD | Yes | Robert A Pearl | | Pay Period: 10/27/2024-11/02/2024 | Direct Deposit Payable (deleted) | | $1,563.90 |
| 11/08/2024 | Payroll Check | DD | Yes | Lucila Urrea-Artiles | | Pay Period: 10/27/2024-11/02/2024 | Direct Deposit Payable (deleted) | | $965.38 |
| 11/08/2024 | Payroll Check | DD | Yes | Aura Revoredo | | Pay Period: 10/27/2024-11/02/2024 | Direct Deposit Payable (deleted) | | $659.19 |
| 11/08/2024 | Payroll Check | 2728 | Yes | Daniel Saliz | | Pay Period: 10/27/2024-11/02/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$761.11 |
| 11/08/2024 | Payroll Check | 2723 | Yes | Ronaldo Lopez Reyes | | Pay Period: 10/27/2024-11/02/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$493.97 |
| 11/08/2024 | Payroll Check | DD | Yes | Lucila Urrea-Artiles | | Pay Period: 10/27/2024-11/02/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$965.38 |
| 11/08/2024 | Payroll Check | 2724 | Yes | Selina Martinez | | Pay Period: 10/27/2024-11/02/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$648.81 |
| 11/08/2024 | Payroll Check | 2725 | Yes | Steven Martinez | | Pay Period: 10/27/2024-11/02/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$595.17 |
| 11/08/2024 | Payroll Check | 2727 | Yes | Esahu Millan Vega | | Pay Period: 10/27/2024-11/02/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$859.17 |
| 11/08/2024 | Payroll Check | 2730 | Yes | Mana Tecum | | Pay Period: 10/27/2024-11/02/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$674.98 |
| 11/08/2024 | Payroll Check | DD | Yes | Timothy C Moris | | Pay Period: 10/27/2024-11/02/2024 | Direct Deposit Payable (deleted) | | $1,844.31 |
| 11/08/2024 | Payroll Check | DD | Yes | Margaret L Barlow | | Pay Period: 10/27/2024-11/02/2024 | Direct Deposit Payable (deleted) | | $2,264.57 |
| 11/08/2024 | Payroll Check | DD | Yes | Robin Pearl | | Pay Period: 10/27/2024-11/02/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$3,300.28 |
| 11/08/2024 | Payroll Check | DD | Yes | Aura Morillo Herrera | | Pay Period: 10/27/2024-11/02/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$441.73 |
| 11/08/2024 | Payroll Check | DD | Yes | Jadely Calero | | Pay Period: 10/27/2024-11/02/2024 | Direct Deposit Payable (deleted) | | $696.40 |
| 11/08/2024 | Payroll Check | DD | Yes | Andrys Martinez | | Pay Period: 10/27/2024-11/02/2024 | Direct Deposit Payable (deleted) | | $1,094.59 |
| 11/08/2024 | Payroll Check | DD | Yes | Pedro A Marcheco Gonzalez | | Pay Period: 10/27/2024-11/02/2024 | Direct Deposit Payable (deleted) | | $781.89 |
| 11/08/2024 | Payroll Check | DD | Yes | Timothy C Moris | | Pay Period: 10/27/2024-11/02/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,844.31 |
| 11/08/2024 | Payroll Check | DD | Yes | Douglas A Rodriguez | | Pay Period: 10/27/2024-11/02/2024 | Direct Deposit Payable (deleted) | | $1,014.26 |
| 11/08/2024 | Payroll Check | DD | Yes | Robert A Pearl | | Pay Period: 10/27/2024-11/02/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,563.90 |
| 11/08/2024 | Payroll Check | DD | Yes | Douglas A Rodriguez | | Pay Period: 10/27/2024-11/02/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,014.26 |
| 11/08/2024 | Payroll Check | DD | Yes | Douglas A Rodriguez | | Pay Period: 10/27/2024-11/02/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$120.00 |
| 11/08/2024 | Payroll Check | DD | Yes | Emildo LLanes Chico | | Pay Period: 10/27/2024-11/02/2024 | Direct Deposit Payable (deleted) | | $1,124.71 |
| 11/08/2024 | Payroll Check | DD | Yes | Margaret L Barlow | | Pay Period: 10/27/2024-11/02/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$2,264.57 |
| 11/08/2024 | Payroll Check | 2722 | Yes | Hipolito Giron-Arroguin | | Pay Period: 10/27/2024-11/02/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$681.19 |
| 11/08/2024 | Payroll Check | DD | Yes | Tamara Velazquez | | Pay Period: 10/27/2024-11/02/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$606.68 |
| 11/08/2024 | Payroll Check | DD | Yes | Benito Nieblas | | Pay Period: 10/27/2024-11/02/2024 | Direct Deposit Payable (deleted) | | $814.45 |
| 11/08/2024 | Payroll Check | DD | Yes | Pedro A Marcheco Gonzalez | | Pay Period: 10/27/2024-11/02/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$781.89 |
| 11/08/2024 | Payroll Check | 2726 | Yes | Octavio Mosa | | Pay Period: 10/27/2024-11/02/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$1,150.87 |
| 11/08/2024 | Payroll Check | DD | Yes | Aura Revoredo | | Pay Period: 10/27/2024-11/02/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$659.19 |
| 11/08/2024 | Payroll Check | DD | Yes | Aura Revoredo | | Pay Period: 10/27/2024-11/02/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$200.00 |

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION FULL NAME | MEMO/DESCRIPTION | ACCOUNT FULL NAME | ACCOUNT FULL NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 11/08/2024 | Payroll Check | DD | Yes | Miguel A Artilles | | Pay Period: 10/27/2024-11/02/2024 | Direct Deposit Payable (deleted) | | $1,591.73 |
| 11/08/2024 | Payroll Check | DD | Yes | Lorena Cabalero Pino | | Pay Period: 10/27/2024-11/02/2024 | Direct Deposit Payable (deleted) | | $1,010.74 |
| 11/08/2024 | Payroll Check | DD | Yes | Jadely Calero | | Pay Period: 10/27/2024-11/02/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$696.40 |
| 11/08/2024 | Payroll Check | 2721 | Yes | Micaela Chay Iztep | | Pay Period: 10/27/2024-11/02/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$664.92 |
| 11/08/2024 | Payroll Check | DD | Yes | Lorena Cabalero Pino | | Pay Period: 10/27/2024-11/02/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,010.74 |
| 11/08/2024 | Payroll Check | DD | Yes | Andrys Martinez | | Pay Period: 10/27/2024-11/02/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,094.59 |
| 11/08/2024 | Payroll Check | DD | Yes | Bonito Nieblas | | Pay Period: 10/27/2024-11/02/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$814.45 |
| 11/08/2024 | Payroll Check | DD | Yes | Emildo LLanos Chico | | Pay Period: 10/27/2024-11/02/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,124.71 |
| 11/08/2024 | Payroll Check | DD | Yes | Miguel A Artilles | | Pay Period: 10/27/2024-11/02/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,591.73 |
| 11/08/2024 | Payroll Check | DD | Yes | Abigail Gutierrez | | Pay Period: 10/27/2024-11/02/2024 | Direct Deposit Payable (deleted) | | $959.64 |
| 11/08/2024 | Payroll Check | DD | Yes | Abigail Gutierrez | | Pay Period: 10/27/2024-11/02/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$959.64 |
| 11/08/2024 | Payroll Check | DD | Yes | Gustavo Ramirez - Valles | | Pay Period: 10/27/2024-11/02/2024 | Direct Deposit Payable (deleted) | | $1,087.46 |
| 11/08/2024 | Payroll Check | DD | Yes | Gustavo Ramirez - Valles | | Pay Period: 10/27/2024-11/02/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,087.46 |
| 11/08/2024 | Payroll Check | 2729 | Yes | Oscar D Sil-Moran | | Pay Period: 10/27/2024-11/02/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$828.94 |
| 11/08/2024 | Check | 9720 | Yes | Margaret L Barlow | | | 10100 Bank Accounts:10101 Wells Checking 0070 | 50000 Cost of Goods Sold:51100 Broodstock:51140 Broodstock Payroll | -$2,264.57 |
| 11/08/2024 | Check | 9721 | Yes | American Mariculture Inc. | | Memo:DEPOSIT | 10100 Bank Accounts:10101 Wells Checking 0070 | 10100 Bank Accounts:10120 Centennial Bank 1085 | -$22,000.00 |
| 11/08/2024 | Expense | | Yes | Pilot Fuel And Go | | PILOT 094 PUNTA GORDA FL | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 50000 Cost of Goods Sold:51100 Broodstock:51150 Shipping, Freight & Delivery | $427.98 |
| 11/08/2024 | Expense | | Yes | | | Packaging Products Cor New Bedford MA | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 50000 Cost of Goods Sold:51100 Broodstock:51135 Packaging Materials | $100.56 |
| 11/08/2024 | Expense | | Yes | | | ALP*gouwuxiaofei5399 | 21300 Other Cards (deleted):213002 Chase 4651/2435 (deleted) | 55000 Overhead:50110 Business Development:50140 Travel & Tradeshow | $3.07 |
| 11/08/2024 | Expense | | Yes | | | ALP*gouwuxiaofei5399 | 21300 Other Cards (deleted):213002 Chase 4651/2435 (deleted) | 55000 Overhead:50110 Business Development:50140 Travel & Tradeshow | $3.07 |
| 11/08/2024 | Expense | | Yes | Taxi | | ALP*DIDI Taxi | 21300 Other Cards (deleted):213002 Chase 4651/2435 (deleted) | 55000 Overhead:50110 Business Development:50140 Travel & Tradeshow | $5.46 |
| 11/08/2024 | Check | 08192031 | Yes | Vision Ace Hardware | | Money from Ck#9719 $300.00 | 10150 Petty Cash | 55000 Overhead:50600 Repairs & Maintenance:50650 Repair & Maintenance - General | -$34.06 |
| 11/08/2024 | Check | 08192035 | Yes | AutoZone | | Money from Ck#9719 $300.00 | 10150 Petty Cash | 55000 Overhead:50000 Repairs & Maintenance | -$8.94 |
| 11/08/2024 | Check | 08192036 | Yes | Napa Auto Parts | | Money from Ck9719 $300.00 | 10150 Petty Cash | 55000 Overhead:50600 Repairs & Maintenance:50650 Repair & Maintenance - General | -$27.67 |
| 11/09/2024 | Bill Payment (Check) | 9722 | Yes | James Sherrill | | Voided | | 21000 Accounts Payable (A/P) | $0.00 |
| 11/09/2024 | Check | 08192030 | Yes | AutoZone | | Money from Ck#9719 $300.00 | 10150 Petty Cash | 55000 Overhead:50600 Repairs & Maintenance:50650 Repair & Maintenance - General | -$17.87 |
| 11/10/2024 | Expense | 0WM16986UJ946494Y | Yes | | | Subject: D2870(2024-11-11) Transaction ID: 0WM16986UJ946494Y https://www.paypal.com/activity/payment/0WM16986UJ946494Y | 10100 Bank Accounts:10125 Paypal Account | | -$79.70 |
| 11/10/2024 | Expense | | Yes | | | PROPAY*Centro CondomXXXXXX6617 FL XXXX3018 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50110 Business Development:50120 Meals & Entertainment | $30.95 |
| 11/10/2024 | Expense | | Yes | | | CHINAEASXXXXXXXX443045 PASADENA CANAME: PEARL/ROBIN DEPART:11/12/2024 YNT TO BKK: MU: CLASS:T : STOP: O | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 55000 Overhead:50110 Business Development:50140 Travel & Tradeshow | $153.90 |
| 11/10/2024 | Expense | | Yes | | | CHINAEASXXXXXXXX443034 PASADENA CANAME: PEARL/ROBERT DEPART:11/12/2024 YNT TO BKK: MU: CLASS:T : STOP: O | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 55000 Overhead:50110 Business Development:50140 Travel & Tradeshow | $153.90 |
| 11/11/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12700 Shopify - sun-shrimp PayPal Clearing Account (deleted) | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$4.57 |
| 11/11/2024 | Bill Payment (Check) | 9723 | Yes | James Sherrill | | | 10100 Bank Accounts:10101 Wells Checking 0070 | 21000 Accounts Payable (A/P) | -$655.11 |
| 11/11/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12700 Shopify - sun-shrimp PayPal Clearing Account (deleted) | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$6.39 |
| 11/11/2024 | Expense | 9SU66787G41554430 | Yes | Paypal | | Subject: Pro 750 (monthly) Transaction ID: 9SU66787G41554430 https://www.paypal.com/activity/payment/9SU66787G41554430 | 10100 Bank Accounts:10125 Paypal Account | 55000 Overhead:50900 Technology Expense:50910 Software | -$29.99 |
| 11/11/2024 | Expense | | Yes | Sheraton | | SHERATON YANTAI GOLDBEIJING XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50110 Business Development:50140 Travel & Tradeshow | $62.32 |

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION FULL NAME | MEMO/DESCRIPTION | ACCOUNT FULL NAME | ACCOUNT FULL NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 11/11/2024 | Expense | | Yes | Adobe | | ADOBE Adobe Systems SAN JOSE CA XXXX2044 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50900 Technology Expense:50910 Software | $22.99 |
| 11/11/2024 | Expense | | Yes | Tim Horton's | | ALP*Tim Hortons | 21300 Other Cards (deleted):213002 Chase 4651/2435 (deleted) | 55000 Overhead:50110 Business Development:50120 Meals & Entertainment | $3.48 |
| 11/11/2024 | Expense | | Yes | | | ALP*rizhaojingjijishuk | 21300 Other Cards (deleted):213002 Chase 4651/2435 (deleted) | 55000 Overhead:50110 Business Development:50140 Travel & Tradeshow | $6.70 |
| 11/11/2024 | Expense | | Yes | | | ALP*zoudalu | 21300 Other Cards (deleted):213002 Chase 4651/2435 (deleted) | 55000 Overhead:50110 Business Development:50120 Meals & Entertainment | $15.15 |
| 11/11/2024 | Expense | | Yes | Taxi | | ALP*DIDI Taxi | 21300 Other Cards (deleted):213002 Chase 4651/2435 (deleted) | 55000 Overhead:50110 Business Development:50140 Travel & Tradeshow | $1.23 |
| 11/11/2024 | Expense | | Yes | Taxi | | ALP*DIDI Taxi | 21300 Other Cards (deleted):213002 Chase 4651/2435 (deleted) | 55000 Overhead:50110 Business Development:50140 Travel & Tradeshow | $17.25 |
| 11/11/2024 | Expense | | Yes | 7-Eleven | | ALP*7 Eleven Store | 21300 Other Cards (deleted):213002 Chase 4651/2435 (deleted) | 50000 Cost of Goods Sold:51100 Broodstock:51150 Shipping, Freight & Delivery | $3.16 |
| 11/12/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | | -$8.81 |
| 11/12/2024 | Payment | | Yes | SSA Group:SSA Group- TheFlorida Aquarium | | | 10100 Bank Accounts:10101 Wells Checking 0070 | 12000 Accounts Receivable (A/R) | $660.00 |
| 11/12/2024 | Expense | | Yes | No. 246 | | NON-WF ATM WITHDRAWAL AUTHORIZED ON 11/12 BOOTH SUVARNABHUMI B10 SAMUT PRAKAN THA XXXXXXXX6126702 ATM ID S1C3705 CARD 5802 | 10100 Bank Accounts:10101 Wells Checking 0070 | 55000 Overhead:50110 Business Development:50140 Travel & Tradeshow | -$159.88 |
| 11/12/2024 | Expense | | Yes | Penske | | BUSINESS TO BUSINESS ACH PENSKE TRUCK RECEIVE 241111 652928 AMERICAN MARICULTURE. | 10100 Bank Accounts:10101 Wells Checking 0070 | 21000 Accounts Payable (A/P) | -$5,910.35 |
| 11/12/2024 | Expense | | Yes | Blue Street Capital, LLC | | BUSINESS TO BUSINESS ACH BLUESTREET CAPIT 12017 EOT 241108 12017 EOT AMERICAN MARICULTURE | 10100 Bank Accounts:10101 Wells Checking 0070 | 21000 Accounts Payable (A/P) | -$420.68 |
| 11/12/2024 | Expense | | Yes | | | NON-WELLS FARGO ATM TRANSACTION FEE | 10100 Bank Accounts:10101 Wells Checking 0070 | 55000 Overhead:55200 Banking:55210 Bank Charges | -$5.00 |
| 11/12/2024 | Expense | | Yes | Paypal | | PAYPAL INST XFER 241111 ZAPIER INC AMERICAN MARICULTURE | 10100 Bank Accounts:10101 Wells Checking 0070 | 10100 Bank Accounts:10125 Paypal Account | -$29.99 |
| 11/12/2024 | Expense | 9M782420HS6035832 | Yes | DocuSign, Inc. | | Transaction ID: 9M782420HS6035832 https://www.paypal.com/activity/payment/9M782420HS6035832 | 10100 Bank Accounts:10125 Paypal Account | 55000 Overhead:50900 Technology Expense:50910 Software | -$15.00 |
| 11/12/2024 | Bill Payment (Check) | | Yes | Greater Pine Island Water | | | 10100 Bank Accounts:10120 Centennial Bank 1085 | 21000 Accounts Payable (A/P) | -$1,422.76 |
| 11/12/2024 | Expense | | Yes | Citi Card | | MEMBERSHIP FEE NOV 24-OCT 25 | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 55000 Overhead:55200 Banking:55210 Bank Charges | $99.00 |
| 11/12/2024 | Expense | | Yes | Chase Bank | | INTEREST CHARGED TO STANDARD PURCH | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 55000 Overhead:55200 Banking:55215 Loan Finance Charges | $750.21 |
| 11/12/2024 | Expense | | Yes | Expedia | | EXPEDIA XXXXXXX830656 EXPEDIA.COM WA | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 55000 Overhead:50110 Business Development:50140 Travel & Tradeshow | $317.52 |
| 11/12/2024 | Check | 08192029 | Yes | Home Depot | | Money from Ck#9719 $300.00 | 10150 Petty Cash | 55000 Overhead:50600 Repairs & Maintenance:50650 Repair & Maintenance - General | -$90.36 |
| 11/12/2024 | Expense | | Yes | | | VIETJET XXXXXXXX305401 MIAMI FL | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 55000 Overhead:50110 Business Development:50140 Travel & Tradeshow | $85.80 |
| 11/13/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | | -$15.76 |
| 11/13/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12700 Shopify - sun-shrimp PayPal Clearing Account (deleted) | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$4.89 |
| 11/13/2024 | Expense | | Yes | Wells Fargo | | WIRE TRANS SVC CHARGE - SEQUENCE: XXXXXXXX3143 SRF# OWXXXXXXXX499592 TRN#XXXXXXXX3143 RFB# OWXXXXXXXX499592 | 10100 Bank Accounts:10101 Wells Checking 0070 | 55000 Overhead:55200 Banking:55210 Bank Charges | -$25.00 |
| 11/13/2024 | Expense | | Yes | | | KENSHIN THANIYA CO.,BANGKOK TH XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50110 Business Development:50120 Meals & Entertainment | $27.59 |
| 11/13/2024 | Expense | | Yes | | | WT 241113-133143 CHINA CONSTRUCTION /BNF=Beijing Songtaohengye Internationa SRF# OWXXXXXXXX499592 TRN#XXXXXXXX3143 RFB# OWXXXXXXXX499592 | 10100 Bank Accounts:10101 Wells Checking 0070 | 50000 Cost of Goods Sold:51100 Broodstock:51155 Supplies | -$12,480.00 |
| 11/13/2024 | Expense | | Yes | | | Packaging Products Cor New Bedford MA | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 50000 Cost of Goods Sold:51100 Broodstock:51135 Packaging Materials | $11.10 |
| 11/14/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | | -$27.37 |
| 11/14/2024 | Check | 9724 | Yes | Margaret Barlow - Vendor | | For all departments supplies | 10100 Bank Accounts:10101 Wells Checking 0070 | 10150 Petty Cash | -$500.00 |
| 11/14/2024 | Payment | 031245 | Yes | ATTN:The Forest Country Club - Chef Drew Tait | | | 10100 Bank Accounts:10120 Centennial Bank 1085 | 12000 Accounts Receivable (A/R) | $1,710.00 |
| 11/14/2024 | Check | 9725 | Yes | American Mariculture inc. | | | 10100 Bank Accounts:10101 Wells Checking 0070 | 10100 Bank Accounts:10120 Centennial Bank 1085 | -$30,000.00 |
| 11/14/2024 | Check | 2742 | Yes | Emildo Llanes Chico - vendor | | | 10100 Bank Accounts:10120 Centennial Bank 1085 | 50000 Cost of Goods Sold:51300 Growout & Production Oper:51330 Production Payroll | -$1,880.00 |
| 11/14/2024 | Check | 08192027 | Yes | Pine Island Water Treatment and Pool Supp | | Money from Ck#9724 $500.00 | 10150 Petty Cash | 50000 Cost of Goods Sold:51300 Growout & Production Oper:51345 Supplies | -$38.34 |
| 11/14/2024 | Check | 08192028 | Yes | 7-Eleven | | Money from Ck#9724 $500.00 | 10150 Petty Cash | | -$100.00 |

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION FULL NAME | MEMO/DESCRIPTION | ACCOUNT FULL NAME | ACCOUNT FULL NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/2024 | Expense | | Yes | Wire Trans Svc | | WIRE TRANS SVC CHARGE - SEQUENCE: XXXXXXXX0982 SRF# XXXXXX7081JS TRN#XXXXXXXX0982 RFB# SWF OF 24/03/21 | 10100 Bank Accounts:10101 Wells Checking 0070 | 55000 Overhead:55200 Banking:55210 Bank Charges | -$25.00 |
| 11/14/2024 | Expense | | Yes | Florida Freezer Limited Partnership | | WT FED#05546 LAKE MICHIGAN CRED /FTR/BNF=Florida Freezer LP SRF# OWXXXXXXXX745816 TRN#XXXXXXXX2833 RFB# OWXXXXXXXX745816 | 10100 Bank Accounts:10101 Wells Checking 0070 | 21000 Accounts Payable (A/P) | -$30,000.00 |
| 11/14/2024 | Expense | | Yes | ATT | | ATT* BILL PAYMENT DALLAS TX | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 55000 Overhead:59000 Utilities:59020 Phone & Internet | $1,255.35 |
| 11/14/2024 | Expense | | Yes | Grab | | GRAB BANGKOK TH XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50110 Business Development:50120 Meals & Entertainment | $15.54 |
| 11/14/2024 | Expense | | Yes | FedEx | | Fedex XXX-XXX-3339 TN XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 21000 Accounts Payable (A/P) | $15.34 |
| 11/14/2024 | Expense | | Yes | Delta Air | | DELTA AIR LINES BANGKOK TH XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50110 Business Development:50140 Travel & Tradeshow | $1,309.17 |
| 11/14/2024 | Expense | | Yes | | | D J*WSJ XXX-XXX-7625 NJ XXXX3034 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50110 Business Development:50130 Dues & Subscriptions | $13.83 |
| 11/14/2024 | Expense | | Yes | Chase Bank | | PURCHASE INTEREST CHARGE | 21300 Other Cards (deleted):211008 Chase Mileage Plus United -8312 (deleted) | 55000 Overhead:55200 Banking:55215 Loan Finance Charges | $223.95 |
| 11/14/2024 | Expense | | Yes | | | SOMBOON SEAFOOD SURAWO - 8907 | 21300 Other Cards (deleted):213007 Quicksilver 8907 (deleted) | 55000 Overhead:50110 Business Development:50120 Meals & Entertainment | $78.97 |
| 11/14/2024 | Bill Payment (Check) | | Yes | Arnett's Aquatic Veterinary Services | | | 10100 Bank Accounts:10120 Centennial Bank 1085 | 21000 Accounts Payable (A/P) | -$35.00 |
| 11/14/2024 | Bill Payment (Check) | 2993 | Yes | Florida Freezer Limited Partnership | | AMM100218 | | 21000 Accounts Payable (A/P) | $0.00 |
| 11/14/2024 | Bill Payment (Check) | 2993 | Yes | B&K Installations | | | | 21000 Accounts Payable (A/P) | $0.00 |
| 11/14/2024 | Bill Payment (Check) | 2993 | Yes | Aquatic Solutions | | | | 21000 Accounts Payable (A/P) | $0.00 |
| 11/15/2024 | Payroll Check | DD | Yes | Lorena Cabalero Pino | | Pay Period: 11/03/2024-11/09/2024 | Direct Deposit Payable (deleted) | | $1,010.74 |
| 11/15/2024 | Payroll Check | DD | Yes | Pedro A Marchoco Gonzalez | | Pay Period: 11/03/2024-11/09/2024 | Direct Deposit Payable (deleted) | | $773.14 |
| 11/15/2024 | Payroll Check | DD | Yes | Emildo LLanes Chico | | Pay Period: 11/03/2024-11/09/2024 | Direct Deposit Payable (deleted) | | $874.39 |
| 11/15/2024 | Payroll Check | DD | Yes | Jadely Calero | | Pay Period: 11/03/2024-11/09/2024 | Direct Deposit Payable (deleted) | | $692.54 |
| 11/15/2024 | Payroll Check | DD | Yes | Tamara Velazquez | | Pay Period: 11/03/2024-11/09/2024 | Direct Deposit Payable (deleted) | | $695.34 |
| 11/15/2024 | Payroll Check | DD | Yes | Aura Revoredo | | Pay Period: 11/03/2024-11/09/2024 | Direct Deposit Payable (deleted) | | $659.18 |
| 11/15/2024 | Payroll Check | DD | Yes | Robin Pearl | | Pay Period: 11/03/2024-11/09/2024 | Direct Deposit Payable (deleted) | | $3,300.28 |
| 11/15/2024 | Payroll Check | DD | Yes | Timothy C Moris | | Pay Period: 11/03/2024-11/09/2024 | Direct Deposit Payable (deleted) | | $1,844.31 |
| 11/15/2024 | Payroll Check | DD | Yes | Pedro A Marchoco Gonzalez | | Pay Period: 11/03/2024-11/09/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$773.14 |
| 11/15/2024 | Payroll Check | 2735 | Yes | Selina Martinez | | Pay Period: 11/03/2024-11/09/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$648.81 |
| 11/15/2024 | Payroll Check | 2740 | Yes | Oscar D Sil-Moran | | Pay Period: 11/03/2024-11/09/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$694.70 |
| 11/15/2024 | Payroll Check | DD | Yes | Lorena Cabalero Pino | | Pay Period: 11/03/2024-11/09/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,010.74 |
| 11/15/2024 | Payroll Check | DD | Yes | Aura Morillo Herrera | | Pay Period: 11/03/2024-11/09/2024 | Direct Deposit Payable (deleted) | | $428.94 |
| 11/15/2024 | Payroll Check | 2741 | Yes | Maria Tocum | | Pay Period: 11/03/2024-11/09/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$694.38 |
| 11/15/2024 | Payroll Check | 2732 | Yes | Hipolito Giron-Arreguin | | Pay Period: 11/03/2024-11/09/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$692.35 |
| 11/15/2024 | Payroll Check | 2731 | Yes | Micaela Chay Iztep | | Pay Period: 11/03/2024-11/09/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$664.92 |
| 11/15/2024 | Payroll Check | DD | Yes | Gustavo Ramirez - Valles | | Pay Period: 11/03/2024-11/09/2024 | Direct Deposit Payable (deleted) | | $1,457.85 |
| 11/15/2024 | Payroll Check | DD | Yes | Emildo LLanes Chico | | Pay Period: 11/03/2024-11/09/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$874.39 |
| 11/15/2024 | Payroll Check | DD | Yes | Lucila Urrea-Artiles | | Pay Period: 11/03/2024-11/09/2024 | Direct Deposit Payable (deleted) | | $965.37 |
| 11/15/2024 | Payroll Check | 2736 | Yes | Steven Martinez | | Pay Period: 11/03/2024-11/09/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$816.52 |
| 11/15/2024 | Payroll Check | DD | Yes | Jadely Calero | | Pay Period: 11/03/2024-11/09/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$692.54 |
| 11/15/2024 | Payroll Check | DD | Yes | Benito Nieblas | | Pay Period: 11/03/2024-11/09/2024 | Direct Deposit Payable (deleted) | | $704.15 |
| 11/15/2024 | Payroll Check | 2737 | Yes | Octavio Mesa | | Pay Period: 11/03/2024-11/09/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$1,155.29 |
| 11/15/2024 | Payroll Check | DD | Yes | Tamara Velazquez | | Pay Period: 11/03/2024-11/09/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$695.34 |
| 11/15/2024 | Payroll Check | 2733 | Yes | Tristan Kurtz | | Pay Period: 11/03/2024-11/09/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$67.60 |
| 11/15/2024 | Payroll Check | DD | Yes | Aura Revoredo | | Pay Period: 11/03/2024-11/09/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$659.18 |
| 11/15/2024 | Payroll Check | 2734 | Yes | Ronaldo Lopez Reyes | | Pay Period: 11/03/2024-11/09/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$641.22 |
| 11/15/2024 | Payroll Check | DD | Yes | Aura Revoredo | | Pay Period: 11/03/2024-11/09/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$200.00 |
| 11/15/2024 | Payroll Check | DD | Yes | Miguel A Artiles | | Pay Period: 11/03/2024-11/09/2024 | Direct Deposit Payable (deleted) | | $1,591.74 |
| 11/15/2024 | Payroll Check | DD | Yes | Robin Pearl | | Pay Period: 11/03/2024-11/09/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$3,300.28 |
| 11/15/2024 | Payroll Check | 2738 | Yes | Esahu Millan Vega | | Pay Period: 11/03/2024-11/09/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$896.34 |
| 11/15/2024 | Payroll Check | DD | Yes | Miguel A Artiles | | Pay Period: 11/03/2024-11/09/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,591.74 |

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION FULL NAME | MEMO/DESCRIPTION | ACCOUNT FULL NAME | ACCOUNT FULL NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/2024 | Payroll Check | DD | Yes | Timothy C Mons | | Pay Period: 11/03/2024-11/09/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,844.31 |
| 11/15/2024 | Payroll Check | DD | Yes | Aura Morillo Herrera | | Pay Period: 11/03/2024-11/09/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$428.94 |
| 11/15/2024 | Payroll Check | DD | Yes | Robert A Pearl | | Pay Period: 11/03/2024-11/09/2024 | Direct Deposit Payable (deleted) | | $1,563.90 |
| 11/15/2024 | Payroll Check | DD | Yes | Gustavo Ramirez - Valles | | Pay Period: 11/03/2024-11/09/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,457.85 |
| 11/15/2024 | Payroll Check | DD | Yes | Robert A Pearl | | Pay Period: 11/03/2024-11/09/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,563.90 |
| 11/15/2024 | Payroll Check | DD | Yes | Andrys Martinez | | Pay Period: 11/03/2024-11/09/2024 | Direct Deposit Payable (deleted) | | $1,094.60 |
| 11/15/2024 | Payroll Check | DD | Yes | Lucila Urrea-Artiles | | Pay Period: 11/03/2024-11/09/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$965.37 |
| 11/15/2024 | Payroll Check | DD | Yes | Benito Nieblas | | Pay Period: 11/03/2024-11/09/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$704.15 |
| 11/15/2024 | Payroll Check | DD | Yes | Douglas A Rodriguez | | Pay Period: 11/03/2024-11/09/2024 | Direct Deposit Payable (deleted) | | $901.79 |
| 11/15/2024 | Payroll Check | DD | Yes | Andrys Martinez | | Pay Period: 11/03/2024-11/09/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,094.60 |
| 11/15/2024 | Payroll Check | 2739 | Yes | Daniel Saiz | | Pay Period: 11/03/2024-11/09/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$869.92 |
| 11/15/2024 | Payroll Check | DD | Yes | Douglas A Rodriguez | | Pay Period: 11/03/2024-11/09/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$901.79 |
| 11/15/2024 | Payroll Check | DD | Yes | Abigail Gutierrez | | Pay Period: 11/03/2024-11/09/2024 | Direct Deposit Payable (deleted) | | $1,129.84 |
| 11/15/2024 | Payroll Check | DD | Yes | Douglas A Rodriguez | | Pay Period: 11/03/2024-11/09/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$120.00 |
| 11/15/2024 | Payroll Check | DD | Yes | Abigail Gutierrez | | Pay Period: 11/03/2024-11/09/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,129.84 |
| 11/15/2024 | Payroll Check | DD | Yes | Margaret L Barlow | | Pay Period: 11/03/2024-11/09/2024 | Direct Deposit Payable (deleted) | | $2,264.56 |
| 11/15/2024 | Payroll Check | DD | Yes | Margaret L Barlow | | Pay Period: 11/03/2024-11/09/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$2,264.56 |
| 11/15/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$4.90 |
| 11/15/2024 | Check | 08192037 | Yes | Home Depot | | Money from Ck#9724 $500.00 | 10150 Petty Cash | 55000 Overhead:50600 Repairs & Maintenance:50650 Repair & Maintenance - General | -$35.01 |
| 11/15/2024 | Check | 08192038 | Yes | Lowe's | | Money from Ck#9724 $500.00 | 10150 Petty Cash | 55000 Overhead:50600 Repairs & Maintenance:50655 Repair & Maintenance - Growout/ | -$34.59 |
| 11/15/2024 | Check | 08192039 | Yes | Northern Tool + Equipment | | Money from Ck#9724 $500.00 | 10150 Petty Cash | 55000 Overhead:50600 Repairs & Maintenance:50650 Repair & Maintenance - General | -$85.19 |
| 11/15/2024 | Payment | | Yes | Whole Roof LLC - Ben DiEuginio | | Paid via QuickBooks Payments: Payment ID 05079G | 12200 Undeposited Funds | 12000 Accounts Receivable (A/R) | $810.00 |
| 11/15/2024 | Expense | 116382859500 | Yes | | Shopify - sun-shrimp | 116382859500 | 10100 Bank Accounts:10101 Wells Checking 0070 | 12100 Current Assets-Other:12300 Shopify Clearing Account | -$130.00 |
| 11/15/2024 | Expense | | Yes | Amazon Marketplace | | AMAZON MARK* M56A49153 SEATTLE WA | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 7050 Hurricane Expenses | $232.76 |
| 11/15/2024 | Expense | | Yes | | | SOMBOON POCHANA SURAWO - 8907 | 21300 Other Cards (deleted):213007 Quicksilver 8907 (deleted) | 55000 Overhead:50110 Business Development:50120 Meals & Entertainment | $60.10 |
| 11/16/2024 | Expense | | Yes | QuickBooks Payments | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10100 Bank Accounts:10101 Wells Checking 0070 | 55000 Overhead:55200 Banking:55220 Merchant Fees | -$34.18 |
| 11/16/2024 | Expense | 43G255791E466043E | Yes | Paypal | | Transaction ID: 43G255791E466043E https://www.paypal.com/activity/payment/43G255791E466043E | 10100 Bank Accounts:10125 Paypal Account | 55000 Overhead:50500 HR:50550 Office Staff Payroll | -$400.00 |
| 11/16/2024 | Expense | | Yes | Chase Bank | | PURCHASE INTEREST CHARGE | 21300 Other Cards (deleted):213002 Chase 4651/2435 (deleted) | 55000 Overhead:55200 Banking:55215 Loan Finance Charges | $269.81 |
| 11/18/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | | -$12.22 |
| 11/18/2024 | Check | 08192040 | Yes | Aura M Revoredo - V | | Money from Ck#9724 $500.00 | 10150 Petty Cash | | -$83.53 |
| 11/18/2024 | Expense | | Yes | S.V. Durgaprasad | | Wise Inc WISE 241118 TrnWise Robin A Pearl | 10100 Bank Accounts:10101 Wells Checking 0070 | 50000 Cost of Goods Sold:51600 Sales and Marketing | -$2,026.00 |
| 11/18/2024 | Payment | | Yes | SSA Group:SSA GROUP LLC - Jacksonville Zoo and Gardens | | | 10100 Bank Accounts:10101 Wells Checking 0070 | 12000 Accounts Receivable (A/R) | $517.50 |
| 11/18/2024 | Expense | | Yes | Capital One | | CAPITAL ONE AUTO DIRECTPAY DP0245D8355B758 Leoni Pearl | 10100 Bank Accounts:10101 Wells Checking 0070 | 55000 Overhead:55100 Auto / Truck Expense | -$843.30 |
| 11/18/2024 | Expense | | Yes | Progressive | | PROG EXPRESS INS PREM 241115 07636942 AMERI AMERICAN MARICULTURE I | 10100 Bank Accounts:10101 Wells Checking 0070 | 55000 Overhead:55350 Insurance:55355 Insurance - Vehicles | -$3,554.70 |
| 11/18/2024 | Expense | | Yes | Evoice | | EVOICE SERVICES XXXXXX8109 CA | 21300 Other Cards (deleted):213006 Citi - 2557 (deleted) | 55000 Overhead:59000 Utilities:59020 Phone & Internet | $26.76 |
| 11/19/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12700 Shopify - sun-shrimp PayPal Clearing Account (deleted) | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$4.28 |
| 11/19/2024 | Payment | 195491 | Yes | The Palms Hotel & Spa Miami | | | 10100 Bank Accounts:10120 Centennial Bank 1085 | 12000 Accounts Receivable (A/R) | $692.40 |
| 11/19/2024 | Check | 9742 | Yes | Reaction Transport Corp | | | 10100 Bank Accounts:10101 Wells Checking 0070 | 50000 Cost of Goods Sold:51100 Broodstock:51150 Shipping, Freight & | -$600.00 |

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION FULL NAME | MEMO/DESCRIPTION | ACCOUNT FULL NAME | ACCOUNT FULL NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Delivery | |
| 11/19/2024 | Check | 9743 | Yes | Aylesworth's Fish & Bait | | | 10100 Bank Accounts:10101 Wells Checking 0070 | 50000 Cost of Goods Sold:51400 Hatchery Operations:51440 Hatchery, Larva, Maturation Fee | -$468.00 |
| 11/19/2024 | Bill Payment (Check) | 9744 | Yes | Service Aqua | | | 10100 Bank Accounts:10101 Wells Checking 0070 | 21000 Accounts Payable (A/P) | -$3,241.00 |
| 11/19/2024 | Check | 08192041 | Yes | Pine Island Water Treatment and Pool Supp | | Money from Ck#9724 $500.00 | 10150 Petty Cash | 55000 Overhead:50600 Repairs & Maintenance | -$28.76 |
| 11/19/2024 | Check | 08192042 | Yes | 7-Eleven | | Money from Ck#9724 $500.00 | 10150 Petty Cash | 55000 Overhead:50600 Repairs & Maintenance:50610 Equipment Fuel | -$20.00 |
| 11/19/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$7.23 |
| 11/19/2024 | Expense | | Yes | Intuit | | INTUIT QUICKBOOKS XXX-XXX-8848 CA XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50900 Technology Expense:50910 Software | $30.00 |
| 11/20/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | | -$16.12 |
| 11/20/2024 | Check | 08192043 | Yes | Winn-Dixie | | Money from Ck#9724 $500.00 | 10150 Petty Cash | 13000 Inventory:13150 Broodstock Inventory Supplies | -$7.57 |
| 11/20/2024 | Check | 08192044 | Yes | 7-Eleven | | Money from Ck#9724 $500.00 | 10150 Petty Cash | 55000 Overhead:50600 Repairs & Maintenance:50610 Equipment Fuel | -$20.00 |
| 11/20/2024 | Check | 08192045 | Yes | Winn-Dixie | | 4 - 5Gal. bottles @ $2.50 Money from Ck#9724 $500.00 Money from Ck#9719 $300.00 | 10150 Petty Cash | | -$10.00 |
| 11/20/2024 | Expense | | Yes | Wire Trans Svc | | WIRE TRANS SVC CHARGE - SEQUENCE: XXXXXXXX0982 SRF# XXXXXX7081JS TRN#XXXXXXXX0982 RFB# SWF OF 24/03/21 | 10100 Bank Accounts:10101 Wells Checking 0070 | 55000 Overhead:55200 Banking:55210 Bank Charges | -$25.00 |
| 11/20/2024 | Expense | | Yes | Blue Street Capital, LLC | | BUSINESS TO BUSINESS ACH LEASE SERVICES ACH PYMTS 241120 100-0672221-001 American Mariculture, | 10100 Bank Accounts:10101 Wells Checking 0070 | 25800 Long Term Equipment Financing:25823 Blue Street Financing - Ilpra | -$1,426.78 |
| 11/20/2024 | Expense | | Yes | United Health One | | UNITEDHEALTHONE INS. PREM. 241119 XXXXX8569 AMERICAN MANICULTURE I | 10100 Bank Accounts:10101 Wells Checking 0070 | 55000 Overhead:55350 Insurance:55351 Employee Medical Expenses | -$1,804.21 |
| 11/20/2024 | Expense | | Yes | Adobe | | ADOBE INC. XXXXXX6000 CA | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 55000 Overhead:50900 Technology Expense:50910 Software | $19.99 |
| 11/20/2024 | Expense | | Yes | Chase Bank | | INTEREST CHARGED TO STANDARD PURCH | 21300 Other Cards (deleted):213006 Citi - 2557 (deleted) | 55000 Overhead:55200 Banking:55215 Loan Finance Charges | $40.16 |
| 11/20/2024 | Bill Payment (Check) | 2994 | Yes | FedEx | | | | 21000 Accounts Payable (A/P) | $0.00 |
| 11/21/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$4.86 |
| 11/21/2024 | Payment | | Yes | Flat Iron Restaurant | | | 12200 Undeposited Funds | 12000 Accounts Receivable (A/R) | $300.60 |
| 11/21/2024 | Payment | | Yes | Indigenous Sarasota - Main | | Paid via QuickBooks Payments: Payment ID 150356 | 12200 Undeposited Funds | 12000 Accounts Receivable (A/R) | $303.96 |
| 11/21/2024 | Check | 9745 | Yes | Wilbur-Ellis Nutrition, LLC | | Voided - Payment 2/2 For 840 Rangen Bags | 10100 Bank Accounts:10101 Wells Checking 0070 | 50000 Cost of Goods Sold:51300 Growout & Production Oper:51320 Growout Food | $0.00 |
| 11/21/2024 | Check | 9746 | Yes | William Dulaney Hurd | | | 10100 Bank Accounts:10101 Wells Checking 0070 | 55000 Overhead:50600 Repairs & Maintenance:50659 Repair & Maintenance - Hatchery | -$7,204.85 |
| 11/21/2024 | Payment | | Yes | Maria Tecum - Employee | | | 12200 Undeposited Funds | 12000 Accounts Receivable (A/R) | $49.75 |
| 11/21/2024 | Check | 08192046 | Yes | Pine Island Water Treatment and Pool Supp | | Money from Ck#9724 $500.00 | 10150 Petty Cash | 50000 Cost of Goods Sold:51300 Growout & Production Oper:51350 Water Treatment | -$19.17 |
| 11/21/2024 | Bill Payment (Check) | 9747 | Yes | Pine Island Water Treatment and Pool Supp | | | 10100 Bank Accounts:10101 Wells Checking 0070 | 21000 Accounts Payable (A/P) | -$397.32 |
| 11/21/2024 | Expense | | Yes | Wire Trans Svc | | WIRE TRANS SVC CHARGE - SEQUENCE: XXXXXXXX0982 SRF# XXXXXX7081JS TRN#XXXXXXXX0982 RFB# SWF OF 24/03/21 | 10100 Bank Accounts:10101 Wells Checking 0070 | 55000 Overhead:55200 Banking:55210 Bank Charges | -$25.00 |
| 11/21/2024 | Expense | | Yes | Centennial Bank | | I/W CHARGE-XXXXXXXX0003211 | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:55200 Banking:55210 Bank Charges | -$15.00 |
| 11/21/2024 | Expense | | Yes | LCEC | | BUSINESS TO BUSINESS ACH Lee County Elect WEB PMTS 112124 K3D2GP American Mariculture | 10100 Bank Accounts:10101 Wells Checking 0070 | 21000 Accounts Payable (A/P) | -$18,554.00 |
| 11/21/2024 | Expense | 74J76562B6925174R | Yes | Dropbox | | Transaction ID: 74J76562B6925174R https://www.paypal.com/activity/payment/74J76562B6925174R | 10100 Bank Accounts:10125 Paypal Account | 55000 Overhead:50900 Technology Expense:50910 Software | -$24.61 |
| 11/21/2024 | Expense | | Yes | Amazon | | POS DEBIT 0967 11/21 10:33 AMAZON COM ZC7IF31Y SEATTLE WA | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:50600 Repairs & Maintenance:50650 Repair & Maintenance - General | -$127.78 |
| 11/21/2024 | Expense | | Yes | Amazon | | POS DEBIT 0967 11/21 10:28 AMAZON COM Y53VK4TA SEATTLE WA | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:50600 Repairs & Maintenance:50650 Repair & Maintenance - General | -$104.15 |
| 11/21/2024 | Expense | | Yes | | | AC-WELLS FARGO IFI -ACCTVERIFYTD0QBDH9W3 ROSS A HORSLEY | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:55200 Banking:55210 Bank Charges | -$0.42 |
| 11/21/2024 | Expense | | Yes | Intuit | | INTUIT QUICKBOOKS XXX-XXX-8848 CA XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50900 Technology Expense:50910 Software | $65.00 |
| 11/21/2024 | Expense | | Yes | Klaviyo Inc. | | KLAVIYO INC. SOFTWARBOSTON MA XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50900 Technology Expense:50910 Software | $270.00 |
| 11/22/2024 | Bill Payment (Check) | 2714 | Yes | Asuncion Garcia - | | Voided | | 21000 Accounts | $0.00 |

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION FULL NAME | MEMO/DESCRIPTION | ACCOUNT FULL NAME | ACCOUNT FULL NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | vendor | | | | Payable (A/P) | |
| 11/22/2024 | Bill Payment (Check) | 2715 | Yes | Daniel Saiz- vendor | | Voided | | 21000 Accounts Payable (A/P) | $0.00 |
| 11/22/2024 | Bill Payment (Check) | 2716 | Yes | Esahu Millan | | Voided | | 21000 Accounts Payable (A/P) | $0.00 |
| 11/22/2024 | Bill Payment (Check) | 2717 | Yes | Hipolito Giron | | Voided | | 21000 Accounts Payable (A/P) | $0.00 |
| 11/22/2024 | Bill Payment (Check) | 2718 | Yes | Maria Tecum Ajin - vendor | | Voided | | 21000 Accounts Payable (A/P) | $0.00 |
| 11/22/2024 | Bill Payment (Check) | 2719 | Yes | Micaela Chay Iztep - vendor | | Voided | | 21000 Accounts Payable (A/P) | $0.00 |
| 11/22/2024 | Bill Payment (Check) | 2720 | Yes | Octavio Meza | | Voided | | 21000 Accounts Payable (A/P) | $0.00 |
| 11/22/2024 | Bill Payment (Check) | 2819 | Yes | Oscar Moran | | Voided | | 21000 Accounts Payable (A/P) | $0.00 |
| 11/22/2024 | Bill Payment (Check) | 2820 | Yes | Renier Concepcion - vendor | | Voided | | 21000 Accounts Payable (A/P) | $0.00 |
| 11/22/2024 | Bill Payment (Check) | 2821 | Yes | Ronaldo Lopez | | Voided | | 21000 Accounts Payable (A/P) | $0.00 |
| 11/22/2024 | Bill Payment (Check) | 2822 | Yes | Selina Martinez - Vendor | | Voided | | 21000 Accounts Payable (A/P) | $0.00 |
| 11/22/2024 | Bill Payment (Check) | 2823 | Yes | Steven Martinez - Vendor | | Voided | | 21000 Accounts Payable (A/P) | $0.00 |
| 11/22/2024 | Bill Payment (Check) | 2824 | Yes | Tristan Kurtz Vendor | | Voided | | 21000 Accounts Payable (A/P) | $0.00 |
| 11/22/2024 | Payroll Check | DD | Yes | Jadely Calero | | Pay Period: 11/10/2024-11/16/2024 | Direct Deposit Payable (deleted) | | $691.23 |
| 11/22/2024 | Payroll Check | DD | Yes | Margaret L Barlow | | Pay Period: 11/10/2024-11/16/2024 | Direct Deposit Payable (deleted) | | $2,264.57 |
| 11/22/2024 | Payroll Check | DD | Yes | Miguel A Artilles | | Pay Period: 11/10/2024-11/16/2024 | Direct Deposit Payable (deleted) | | $1,591.73 |
| 11/22/2024 | Payroll Check | DD | Yes | Lucila Urrea-Artiles | | Pay Period: 11/10/2024-11/16/2024 | Direct Deposit Payable (deleted) | | $965.39 |
| 11/22/2024 | Payroll Check | 2719 | Yes | Micaela Chay Iztep | | Pay Period: 11/10/2024-11/16/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$664.92 |
| 11/22/2024 | Payroll Check | 2822 | Yes | Selina Martinez | | Pay Period: 11/10/2024-11/16/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$648.81 |
| 11/22/2024 | Payroll Check | DD | Yes | Gustavo Ramirez - Valles | | Pay Period: 11/10/2024-11/16/2024 | Direct Deposit Payable (deleted) | | $1,335.79 |
| 11/22/2024 | Payroll Check | DD | Yes | Benito Nieblas | | Pay Period: 11/10/2024-11/16/2024 | Direct Deposit Payable (deleted) | | $794.48 |
| 11/22/2024 | Payroll Check | DD | Yes | Jadely Calero | | Pay Period: 11/10/2024-11/16/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$691.23 |
| 11/22/2024 | Payroll Check | DD | Yes | Pedro A Marchoco Gonzalez | | Pay Period: 11/10/2024-11/16/2024 | Direct Deposit Payable (deleted) | | $740.83 |
| 11/22/2024 | Payroll Check | DD | Yes | Margaret L Barlow | | Pay Period: 11/10/2024-11/16/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$2,264.57 |
| 11/22/2024 | Payroll Check | DD | Yes | Miguel A Artilles | | Pay Period: 11/10/2024-11/16/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,591.73 |
| 11/22/2024 | Payroll Check | DD | Yes | Pedro A Marchoco Gonzalez | | Pay Period: 11/10/2024-11/16/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$740.83 |
| 11/22/2024 | Payroll Check | DD | Yes | Andrys Martinez | | Pay Period: 11/10/2024-11/16/2024 | Direct Deposit Payable (deleted) | | $1,094.60 |
| 11/22/2024 | Payroll Check | DD | Yes | Timothy C Mons | | Pay Period: 11/10/2024-11/16/2024 | Direct Deposit Payable (deleted) | | $1,844.31 |
| 11/22/2024 | Payroll Check | DD | Yes | Timothy C Mons | | Pay Period: 11/10/2024-11/16/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,844.31 |
| 11/22/2024 | Payroll Check | 2716 | Yes | Esahu Millan Vega | | Pay Period: 11/10/2024-11/16/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$888.96 |
| 11/22/2024 | Payroll Check | 2715 | Yes | Daniel Saiz | | Pay Period: 11/10/2024-11/16/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$863.62 |
| 11/22/2024 | Payroll Check | 2824 | Yes | Tristan Kurtz | | Pay Period: 11/10/2024-11/16/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$54.02 |
| 11/22/2024 | Payroll Check | DD | Yes | Lucila Urrea-Artiles | | Pay Period: 11/10/2024-11/16/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$965.39 |
| 11/22/2024 | Payroll Check | DD | Yes | Emildo LLanes Chico | | Pay Period: 11/10/2024-11/16/2024 | Direct Deposit Payable (deleted) | | $1,124.58 |
| 11/22/2024 | Payroll Check | DD | Yes | Abigail Gutierrez | | Pay Period: 11/10/2024-11/16/2024 | Direct Deposit Payable (deleted) | | $823.27 |
| 11/22/2024 | Payroll Check | DD | Yes | Lorena Cabalero Pino | | Pay Period: 11/10/2024-11/16/2024 | Direct Deposit Payable (deleted) | | $1,010.74 |
| 11/22/2024 | Payroll Check | DD | Yes | Gustavo Ramirez - Valles | | Pay Period: 11/10/2024-11/16/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,335.79 |
| 11/22/2024 | Payroll Check | 2714 | Yes | Asuncion Garcia | | Pay Period: 11/10/2024-11/16/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$651.53 |
| 11/22/2024 | Payroll Check | 2718 | Yes | Maria Tecum | | Pay Period: 11/10/2024-11/16/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$653.34 |
| 11/22/2024 | Payroll Check | 2720 | Yes | Octavio Mesa | | Pay Period: 11/10/2024-11/16/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$1,142.83 |
| 11/22/2024 | Payroll Check | DD | Yes | Emildo LLanes Chico | | Pay Period: 11/10/2024-11/16/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,124.58 |
| 11/22/2024 | Payroll Check | 2823 | Yes | Steven Martinez | | Pay Period: 11/10/2024-11/16/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$771.46 |
| 11/22/2024 | Payroll Check | 2821 | Yes | Ronaldo Lopez Reyes | | Pay Period: 11/10/2024-11/16/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$792.83 |
| 11/22/2024 | Payroll Check | DD | Yes | Benito Nieblas | | Pay Period: 11/10/2024-11/16/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$794.48 |
| 11/22/2024 | Payroll Check | 2820 | Yes | Renier Concepcion | | Pay Period: 11/10/2024-11/16/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$509.11 |
| 11/22/2024 | Payroll Check | DD | Yes | Andrys Martinez | | Pay Period: 11/10/2024-11/16/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,094.60 |
| 11/22/2024 | Payroll Check | DD | Yes | Abigail Gutierrez | | Pay Period: 11/10/2024-11/16/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$823.27 |
| 11/22/2024 | Payroll Check | DD | Yes | Aura Morillo Herrera | | Pay Period: 11/10/2024-11/16/2024 | Direct Deposit Payable (deleted) | | $398.74 |
| 11/22/2024 | Payroll Check | DD | Yes | Robert A Pearl | | Pay Period: 11/10/2024-11/16/2024 | Direct Deposit Payable (deleted) | | $1,036.27 |
| 11/22/2024 | Payroll Check | 2819 | Yes | Oscar D Sil-Moran | | Pay Period: 11/10/2024-11/16/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$793.13 |
| 11/22/2024 | Payroll Check | DD | Yes | Lorena Cabalero | | Pay Period: 11/10/2024-11/16/2024 | 10100 Bank | Direct Deposit Payable | -$1,010.74 |

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION FULL NAME | MEMO/DESCRIPTION | ACCOUNT FULL NAME | ACCOUNT FULL NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Pino | | | Accounts:10120 Centennial Bank 1085 | (deleted) | |
| 11/22/2024 | Payroll Check | DD | Yes | Aura Morillo Herrera | | Pay Period: 11/10/2024-11/16/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$398.74 |
| 11/22/2024 | Payroll Check | DD | Yes | Robert A Pearl | | Pay Period: 11/10/2024-11/16/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,036.27 |
| 11/22/2024 | Payroll Check | DD | Yes | Douglas A Rodriguez | | Pay Period: 11/10/2024-11/16/2024 | Direct Deposit Payable (deleted) | | $914.44 |
| 11/22/2024 | Payroll Check | DD | Yes | Douglas A Rodriguez | | Pay Period: 11/10/2024-11/16/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$914.44 |
| 11/22/2024 | Payroll Check | DD | Yes | Douglas A Rodriguez | | Pay Period: 11/10/2024-11/16/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$120.00 |
| 11/22/2024 | Payroll Check | 2717 | Yes | Hipolito Giron-Arreguin | | Pay Period: 11/10/2024-11/16/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$790.47 |
| 11/22/2024 | Payroll Check | DD | Yes | Aura Reveredo | | Pay Period: 11/10/2024-11/16/2024 | Direct Deposit Payable (deleted) | | $659.19 |
| 11/22/2024 | Payroll Check | DD | Yes | Aura Reveredo | | Pay Period: 11/10/2024-11/16/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$659.19 |
| 11/22/2024 | Payroll Check | DD | Yes | Aura Reveredo | | Pay Period: 11/10/2024-11/16/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$200.00 |
| 11/22/2024 | Payroll Check | DD | Yes | Tamara Velazquez | | Pay Period: 11/10/2024-11/16/2024 | Direct Deposit Payable (deleted) | | $620.27 |
| 11/22/2024 | Payroll Check | DD | Yes | Tamara Velazquez | | Pay Period: 11/10/2024-11/16/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$620.27 |
| 11/22/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | | -$13.42 |
| 11/22/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12700 Shopify - sun-shrimp PayPal Clearing Account (deleted) | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$8.03 |
| 11/22/2024 | Payment | | Yes | Micaela - Employee Chay | | | 12200 Undeposited Funds | 12000 Accounts Receivable (A/R) | $40.00 |
| 11/22/2024 | Payment | | Yes | Selina Martinez employee | | | 12200 Undeposited Funds | 12000 Accounts Receivable (A/R) | $20.00 |
| 11/22/2024 | Expense | | Yes | QuickBooks Payments | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10100 Bank Accounts:10101 Wells Checking 0070 | 55000 Overhead:55200 Banking:55220 Merchant Fees | -$11.96 |
| 11/22/2024 | Payment | | Yes | Douglas Employee | | | 12200 Undeposited Funds | 12000 Accounts Receivable (A/R) | $99.50 |
| 11/22/2024 | Payment | | Yes | Vigneto Italian Restaurant | | Paid via QuickBooks Payments: Payment ID 08569J | 12200 Undeposited Funds | 12000 Accounts Receivable (A/R) | $130.00 |
| 11/22/2024 | Expense | | Yes | UPS Freight | | BUSINESS TO BUSINESS ACH UPSBILLCTR PAYMENT 241121 0000V0630Y Log in to the UPS Billing Center for payment det | 10100 Bank Accounts:10101 Wells Checking 0070 | 21000 Accounts Payable (A/P) | -$2,307.70 |
| 11/22/2024 | Expense | | Yes | Amazon | | POS DEBIT 0967 11/21 23:57 AMAZON COM HA4C0419 SEATTLE WA | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:50600 Repairs & Maintenance:50650 Repair & Maintenance - General | -$62.35 |
| 11/22/2024 | Expense | | Yes | Sams Club | | POS DEBIT 0967 11/22 14:26 SAMSCLUB 4857 CAPE CORAL FL | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:55405 Office Supplies | -$78.83 |
| 11/22/2024 | Expense | | Yes | | | CKCD DEBIT 0967 11/21 00:00 ZEIGLER BROS INC GARDNER PA | 10100 Bank Accounts:10120 Centennial Bank 1085 | 50000 Cost of Goods Sold:51300 Growout & Production Oper:51320 Growout Food | -$3,116.14 |
| 11/22/2024 | Expense | | Yes | Fish and Wildlife | | CKCD DEBIT 0967 11/21 00:00 DOIUSFWS LAKEWOOD CO | 10100 Bank Accounts:10120 Centennial Bank 1085 | 50000 Cost of Goods Sold:51100 Broodstock:55110 Export Docs | -$100.00 |
| 11/22/2024 | Expense | | Yes | Prilabsa International Corporation | | CKCD DEBIT 0967 11/22 00:00 PRILABSA INTER 305 822 8201 FL | 10100 Bank Accounts:10120 Centennial Bank 1085 | 21000 Accounts Payable (A/P) | -$724.50 |
| 11/23/2024 | Expense | | Yes | QuickBooks Payments | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10100 Bank Accounts:10101 Wells Checking 0070 | 55000 Overhead:55200 Banking:55220 Merchant Fees | -$4.43 |
| 11/25/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$5.03 |
| 11/25/2024 | Expense | | Yes | QuickBooks Payments | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10100 Bank Accounts:10101 Wells Checking 0070 | 55000 Overhead:55200 Banking:55220 Merchant Fees | -$5.45 |
| 11/25/2024 | Expense | | Yes | Centennial Bank | | I/W CHARGE-XXXXXXXX0001928 | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:55200 Banking:55210 Bank Charges | -$15.00 |
| 11/25/2024 | Payment | | Yes | SSA Group:SSA GROUP LLC - Jacksonville Zoo and Gardens | | | 10100 Bank Accounts:10101 Wells Checking 0070 | 12000 Accounts Receivable (A/R) | $575.00 |
| 11/25/2024 | Payment | | Yes | SSA Group:SSA Group- TheFlorida Aquarium | | | 10100 Bank Accounts:10101 Wells Checking 0070 | 12000 Accounts Receivable (A/R) | $660.00 |
| 11/25/2024 | Expense | 4KJ80214D26277823 | Yes | Google | | Subject: Microsoft 365 Personal Subscription - Monthly (Microsoft OneDrive) Transaction ID: 4KJ80214D26277823 https://www.paypal.com/activity/payment/4KJ80214D26277823 | 10100 Bank Accounts:10125 Paypal Account | 55000 Overhead:50900 Technology Expense:50910 Software | -$6.99 |
| 11/25/2024 | Expense | | Yes | Walmart | | CKCD DEBIT 0967 11/22 00:00 WALMART COM 800 BENTONVILLE AR | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:55405 Office Supplies | -$74.55 |
| 11/25/2024 | Expense | | Yes | Brennick Bros | | CKCD DEBIT 0967 11/22 00:00 IN BRENNICK BRO 813 6846388 FL | 10100 Bank Accounts:10120 Centennial Bank 1085 | 7050 Hurricane Expenses | -$2,093.50 |
| 11/25/2024 | Expense | | Yes | Lowe's | | CKCD DEBIT 0967 11/22 00:00 LOWES 00907 866 483 7521 NC | 10100 Bank Accounts:10120 Centennial Bank 1085 | 7050 Hurricane Expenses | -$38.17 |
| 11/25/2024 | Expense | | Yes | Lowe's | | CKCD DEBIT 0967 11/22 00:00 LOWES 00907 866 483 7521 NC | 10100 Bank Accounts:10120 Centennial Bank 1085 | 7050 Hurricane Expenses | -$172.96 |
| 11/25/2024 | Expense | | Yes | Wells Fargo | | OVERDRAFT FEE(S) | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:55200 Banking:55210 Bank Charges | -$350.00 |
| 11/26/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$4.76 |

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION FULL NAME | MEMO/DESCRIPTION | ACCOUNT FULL NAME | ACCOUNT FULL NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 11/26/2024 | Expense | | Yes | Calgon Carbon | | CKCD DEBIT 0967 11/25 00:00 CALGON CARBON C 412 7876700 PA | 10100 Bank Accounts:10120 Centennial Bank 1085 | 50000 Cost of Goods Sold:51100 Broodstock:51155 Supplies | -$748.00 |
| 11/26/2024 | Expense | | Yes | Chase Bank | | Interest Charge on Purchases XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:55200 Banking:55215 Loan Finance Charges | $767.88 |
| 11/26/2024 | Expense | | Yes | 7-Eleven | | POS DEBIT 0967 11/26 13:46 7 ELEVEN 38435 BOKEELIA FL | 10100 Bank Accounts:10120 Centennial Bank 1085 | 50000 Cost of Goods Sold:51100 Broodstock:51150 Shipping, Freight & Delivery | -$125.00 |
| 11/27/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | | -$16.39 |
| 11/27/2024 | Expense | | Yes | Amazon | | POS DEBIT 0967 11/27 1:07 AMAZON COM Z37795PH SEATTLE WA | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:50600 Repairs & Maintenance:50650 Repair & Maintenance - General | -$53.72 |
| 11/27/2024 | Expense | | Yes | | | CKCD DEBIT 2316 11/26 00:00 SP VITA FILTERS SCOTTSDALE AZ | 10100 Bank Accounts:10120 Centennial Bank 1085 | 7050 Hurricane Expenses | -$5,999.00 |
| 11/27/2024 | Expense | | Yes | SBA EIDL | | AC-SBA EIDL LOAN -PAYMENTXXXXX8800 ROSS | 10100 Bank Accounts:10120 Centennial Bank 1085 | 21500 Current Liabilities Other:23100 Accrued Interest Payable | -$994.00 |
| 11/29/2024 | Payment | | Yes | Douglas Employee | | | 12200 Undeposited Funds | 12000 Accounts Receivable (A/R) | $99.50 |
| 11/29/2024 | Payroll Check | 2831 | Yes | Octavio Meso | | Pay Period: 11/17/2024-11/23/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$1,205.70 |
| 11/29/2024 | Payroll Check | 2829 | Yes | Selina Martinez | | Pay Period: 11/17/2024-11/23/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$648.81 |
| 11/29/2024 | Payroll Check | DD | Yes | Benito Nieblas | | Pay Period: 11/17/2024-11/23/2024 | Direct Deposit Payable (deleted) | | $800.38 |
| 11/29/2024 | Payroll Check | DD | Yes | Abigail Gutierrez | | Pay Period: 11/17/2024-11/23/2024 | Direct Deposit Payable (deleted) | | $1,128.57 |
| 11/29/2024 | Payroll Check | DD | Yes | Benito Nieblas | | Pay Period: 11/17/2024-11/23/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$800.38 |
| 11/29/2024 | Payroll Check | DD | Yes | Renier Concepcion | | Pay Period: 11/17/2024-11/23/2024 | Direct Deposit Payable (deleted) | | $462.35 |
| 11/29/2024 | Payroll Check | 2833 | Yes | Daniel Saliz | | Pay Period: 11/17/2024-11/23/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$860.34 |
| 11/29/2024 | Payroll Check | DD | Yes | Abigail Gutierrez | | Pay Period: 11/17/2024-11/23/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,128.57 |
| 11/29/2024 | Payroll Check | DD | Yes | Jadely Calero | | Pay Period: 11/17/2024-11/23/2024 | Direct Deposit Payable (deleted) | | $677.91 |
| 11/29/2024 | Payroll Check | DD | Yes | Aura Revoredo | | Pay Period: 11/17/2024-11/23/2024 | Direct Deposit Payable (deleted) | | $659.18 |
| 11/29/2024 | Payroll Check | DD | Yes | Renier Concepcion | | Pay Period: 11/17/2024-11/23/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$462.35 |
| 11/29/2024 | Payroll Check | 2834 | Yes | Oscar O Sil-Moran | | Pay Period: 11/17/2024-11/23/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$732.70 |
| 11/29/2024 | Payroll Check | DD | Yes | Jadely Calero | | Pay Period: 11/17/2024-11/23/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$677.91 |
| 11/29/2024 | Payroll Check | DD | Yes | Aura Revoredo | | Pay Period: 11/17/2024-11/23/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$659.18 |
| 11/29/2024 | Payroll Check | 2832 | Yes | Esahu Millan Vega | | Pay Period: 11/17/2024-11/23/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$920.35 |
| 11/29/2024 | Payroll Check | DD | Yes | Aura Revoredo | | Pay Period: 11/17/2024-11/23/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$200.00 |
| 11/29/2024 | Payroll Check | DD | Yes | Robert A Pearl | | Pay Period: 11/17/2024-11/23/2024 | Direct Deposit Payable (deleted) | | $1,036.28 |
| 11/29/2024 | Payroll Check | DD | Yes | Miguel A Artiles | | Pay Period: 11/17/2024-11/23/2024 | Direct Deposit Payable (deleted) | | $1,591.74 |
| 11/29/2024 | Payroll Check | DD | Yes | Robert A Pearl | | Pay Period: 11/17/2024-11/23/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,036.28 |
| 11/29/2024 | Payroll Check | DD | Yes | Gustavo Ramirez - Valles | | Pay Period: 11/17/2024-11/23/2024 | Direct Deposit Payable (deleted) | | $1,396.12 |
| 11/29/2024 | Payroll Check | DD | Yes | Miguel A Artiles | | Pay Period: 11/17/2024-11/23/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,591.74 |
| 11/29/2024 | Payroll Check | DD | Yes | Margaret L Barlow | | Pay Period: 11/17/2024-11/23/2024 | Direct Deposit Payable (deleted) | | $2,264.56 |
| 11/29/2024 | Payroll Check | DD | Yes | Gustavo Ramirez - Valles | | Pay Period: 11/17/2024-11/23/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,396.12 |
| 11/29/2024 | Payroll Check | DD | Yes | Pedro A Marcheco Gonzalez | | Pay Period: 11/17/2024-11/23/2024 | Direct Deposit Payable (deleted) | | $706.88 |
| 11/29/2024 | Payroll Check | DD | Yes | Margaret L Barlow | | Pay Period: 11/17/2024-11/23/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$2,264.56 |
| 11/29/2024 | Payroll Check | DD | Yes | Pedro A Marcheco Gonzalez | | Pay Period: 11/17/2024-11/23/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$706.88 |
| 11/29/2024 | Payroll Check | DD | Yes | Andrys Martinez | | Pay Period: 11/17/2024-11/23/2024 | Direct Deposit Payable (deleted) | | $1,094.59 |
| 11/29/2024 | Payroll Check | DD | Yes | Andrys Martinez | | Pay Period: 11/17/2024-11/23/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,094.59 |
| 11/29/2024 | Payroll Check | DD | Yes | Lucila Urrea-Artiles | | Pay Period: 11/17/2024-11/23/2024 | Direct Deposit Payable (deleted) | | $965.38 |
| 11/29/2024 | Payroll Check | DD | Yes | Lucila Urrea-Artiles | | Pay Period: 11/17/2024-11/23/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$965.38 |
| 11/29/2024 | Payroll Check | 2828 | Yes | Ronaldo Lopez Reyes | | Pay Period: 11/17/2024-11/23/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$805.86 |
| 11/29/2024 | Payroll Check | DD | Yes | Emildo LLanes Chico | | Pay Period: 11/17/2024-11/23/2024 | Direct Deposit Payable (deleted) | | $549.33 |
| 11/29/2024 | Payroll Check | DD | Yes | Emildo LLanes Chico | | Pay Period: 11/17/2024-11/23/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$549.33 |
| 11/29/2024 | Payroll Check | DD | Yes | Douglas A Rodriguez | | Pay Period: 11/17/2024-11/23/2024 | Direct Deposit Payable (deleted) | | $866.20 |
| 11/29/2024 | Payroll Check | DD | Yes | Douglas A Rodriguez | | Pay Period: 11/17/2024-11/23/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$866.20 |
| 11/29/2024 | Payroll Check | DD | Yes | Douglas A Rodriguez | | Pay Period: 11/17/2024-11/23/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$120.00 |
| 11/29/2024 | Payroll Check | DD | Yes | Lorena Cabalero | | Pay Period: 11/17/2024-11/23/2024 | Direct Deposit | | $1,010.74 |

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION FULL NAME | MEMO/DESCRIPTION | ACCOUNT FULL NAME | ACCOUNT FULL NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Pino | | | Payable (deleted) | | |
| 11/29/2024 | Payroll Check | DD | Yes | Lorena Caballero Pino | | Pay Period: 11/17/2024-11/23/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,010.74 |
| 11/29/2024 | Payroll Check | 2827 | Yes | Hipolito Giron-Arreguin | | Pay Period: 11/17/2024-11/23/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$816.84 |
| 11/29/2024 | Payroll Check | 2825 | Yes | Micaela Chay Iztep | | Pay Period: 11/17/2024-11/23/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$664.92 |
| 11/29/2024 | Payroll Check | DD | Yes | Timothy C Mons | | Pay Period: 11/17/2024-11/23/2024 | Direct Deposit Payable (deleted) | | $1,844.33 |
| 11/29/2024 | Payroll Check | DD | Yes | Timothy C Mons | | Pay Period: 11/17/2024-11/23/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,844.33 |
| 11/29/2024 | Payroll Check | 2830 | Yes | Steven Martinez | | Pay Period: 11/17/2024-11/23/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$872.81 |
| 11/29/2024 | Payroll Check | 2826 | Yes | Asuncion Garcia | | Pay Period: 11/17/2024-11/23/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$852.33 |
| 11/29/2024 | Payroll Check | DD | Yes | Aura Morillo Herrera | | Pay Period: 11/17/2024-11/23/2024 | Direct Deposit Payable (deleted) | | $227.94 |
| 11/29/2024 | Payroll Check | DD | Yes | Aura Morillo Herrera | | Pay Period: 11/17/2024-11/23/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$227.94 |
| 11/29/2024 | Payroll Check | 2835 | Yes | Maria Tecum | | Pay Period: 11/17/2024-11/23/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$682.33 |
| 11/29/2024 | Payroll Check | DD | Yes | Tamara Velazquez | | Pay Period: 11/17/2024-11/23/2024 | Direct Deposit Payable (deleted) | | $618.40 |
| 11/29/2024 | Payroll Check | DD | Yes | Tamara Velazquez | | Pay Period: 11/17/2024-11/23/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$618.40 |
| 11/29/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$4.19 |
| 11/29/2024 | Expense | 116872708332 | Yes | | Shopify - sun-shrimp | 116872708332 | 10100 Bank Accounts:10101 Wells Checking 0070 | 12100 Current Assets-Other:12300 Shopify Clearing Account | -$25.20 |
| 11/29/2024 | Expense | | Yes | QuickBooks Payments | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10100 Bank Accounts:10101 Wells Checking 0070 | 55000 Overhead:55200 Banking:55220 Merchant Fees | -$2.81 |
| 11/29/2024 | Expense | | Yes | Centennial Bank | | MONTHLY SERVICE FEE | 10100 Bank Accounts:10110 Chase Checking 0288 | 55000 Overhead:55200 Banking:55210 Bank Charges | -$15.00 |
| 11/29/2024 | Expense | | Yes | Method CRM | | BUSINESS TO BUSINESS ACH METHOD INTEGRATI METHOD.ME MXXXXXXX1152 ROBIN PEARL | 10100 Bank Accounts:10101 Wells Checking 0070 | 55000 Overhead:59000 Utilities:59020 Phone & Internet | -$28.00 |
| 11/29/2024 | Expense | | Yes | NY Times | | NYTimes.COM NY TIMES(XXX)XXX-4637 NY XXXX3034 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50110 Business Development:50130 Dues & Subscriptions | $23.00 |
| 11/29/2024 | Expense | | Yes | Lowe's | | CKCD DEBIT 0967 11/27 00:00 LOWES 00907 866 483 7521 NC | 10100 Bank Accounts:10120 Centennial Bank 1085 | 7050 Hurricane Expenses | -$25.43 |
| 11/29/2024 | Expense | | Yes | RaceTrac | | CKCD DEBIT 0967 11/27 00:00 RACETRAC 9323 00 FORT MYERS FL | 10100 Bank Accounts:10120 Centennial Bank 1085 | 50000 Cost of Goods Sold:51100 Broodstock:51150 Shipping, Freight & Delivery | -$20.92 |
| 11/29/2024 | Expense | | Yes | RaceTrac | | CKCD DEBIT 0967 11/27 00:00 RACETRAC 9323 00 FORT MYERS FL | 10100 Bank Accounts:10120 Centennial Bank 1085 | 50000 Cost of Goods Sold:51100 Broodstock:51150 Shipping, Freight & Delivery | -$138.36 |
| 11/30/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$4.80 |
| 11/30/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | | -$23.04 |
| 11/30/2024 | Expense | | Yes | Centennial Bank | | SERVICE CHARGE | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:55200 Banking:55250 Wire Fees | -$19.75 |
| 11/30/2024 | Expense | | Yes | | | D J*WSJ XXX-XXX-7625 MA XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50110 Business Development:50130 Dues & Subscriptions | $38.99 |
| 11/30/2024 | Bill Payment (Check) | 2997 | Yes | Florida Freezer Limited Partnership | | AMM100216 | | 21000 Accounts Payable (A/P) | $0.00 |
| 12/01/2024 | Expense | | Yes | Bank of West | | BUSINESS TO BUSINESS ACH ASSET FINANCE ACH0701 XXXXXX9002 AMERICAN MARICULTURE, | 10100 Bank Accounts:10101 Wells Checking 0070 | 25800 Long Term Equipment Financing:25823 Blue Street Financing - Ipro | -$3,743.60 |
| 12/02/2024 | Expense | | Yes | QuickBooks Payments | | System-recorded fee for QuickBooks Payments. Fee-name: MonthlyServiceFee, fee-type: Card. | 10100 Bank Accounts:10101 Wells Checking 0070 | 55000 Overhead:55200 Banking:55220 Merchant Fees | -$20.00 |
| 12/02/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12700 Shopify - sun-shrimp PayPal Clearing Account (deleted) | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$9.04 |
| 12/02/2024 | Expense | | Yes | SBA EIDL | | BUSINESS TO BUSINESS ACH SBA EIDL LOAN PAYMENT 241129 0000 XXXXXX8800 | 10100 Bank Accounts:10101 Wells Checking 0070 | 21500 Current Liabilities Other:23100 Accrued Interest Payable | -$994.00 |
| 12/02/2024 | Expense | | Yes | Love's Country Stores | | POS DEBIT 0967 11/29 23:34 LOVE S 0561 INSI MOSSY HEAD FL | 10100 Bank Accounts:10120 Centennial Bank 1085 | 50000 Cost of Goods Sold:51100 Broodstock:51150 Shipping, Freight & Delivery | -$250.00 |
| 12/02/2024 | Check | 12001 | Yes | Reaction Transport Corp | | CHECK 12001 | 10100 Bank Accounts:10120 Centennial Bank 1085 | 50000 Cost of Goods Sold:51100 Broodstock:51150 Shipping, Freight & Delivery | -$400.00 |
| 12/02/2024 | Check | 12002 | Yes | Reaction Transport Corp | | CHECK 12002 | 10100 Bank Accounts:10120 Centennial Bank 1085 | 50000 Cost of Goods Sold:51100 Broodstock:51150 Shipping, Freight & Delivery | -$1,200.00 |
| 12/03/2024 | Check | 9767 | Yes | American Mariculture Inc. | | | 10100 Bank Accounts:10101 Wells Checking 0070 | 10100 Bank Accounts:10120 Centennial Bank 1085 | -$25,000.00 |

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION FULL NAME | MEMO/DESCRIPTION | ACCOUNT FULL NAME | ACCOUNT FULL NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 12/03/2024 | Bill Payment (Check) | 2839 | Yes | Tim Morris - Vendor | | | 10100 Bank Accounts:10120 Centennial Bank 1085 | 21000 Accounts Payable (A/P) | -$2,530.93 |
| 12/03/2024 | Check | 2840 | Yes | Tim Morris - Vendor | | | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$1,025.00 |
| 12/03/2024 | Expense | | Yes | UPS Freight | | BUSINESS TO BUSINESS ACH UPSBILLCTR PAYMENT 241202 0000V0630Y Log in to the UPS Billing Center for payment det | 10100 Bank Accounts:10101 Wells Checking 0070 | 21000 Accounts Payable (A/P) | -$1,048.03 |
| 12/03/2024 | Expense | | Yes | American General | | AMERICAN GEN LIF INS_PAYMT XXXXXXXX8800 ROBIN A PEARL 241129 | 10100 Bank Accounts:10101 Wells Checking 0070 | 55000 Overhead:55350 Insurance:55354 Insurance - Life | -$254.66 |
| 12/03/2024 | Expense | | Yes | Magna Manufacturing. | | CKCD DEBIT 2316 12/02 00:00 MAGNA MANUFACT FT WALTON BC FL | 10100 Bank Accounts:10120 Centennial Bank 1085 | 21000 Accounts Payable (A/P) | -$5,000.00 |
| 12/03/2024 | Bill Payment (Check) | | Yes | Dolphin Products | | | 10100 Bank Accounts:10120 Centennial Bank 1085 | 21000 Accounts Payable (A/P) | -$114.47 |
| 12/04/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12700 Shopify - sun-shrimp PayPal Clearing Account (deleted) | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$6.42 |
| 12/04/2024 | Expense | | Yes | UPS Freight | | BUSINESS TO BUSINESS ACH UPSBILLCTR PAYMENT 241203 0000V0630Y Log in to the UPS Billing Center for payment det | 10100 Bank Accounts:10101 Wells Checking 0070 | 21000 Accounts Payable (A/P) | -$3,839.31 |
| 12/04/2024 | Expense | | Yes | | | CKCD DEBIT 0967 12/03 00:00 0109 FORT MYERS XXXXXX8800 FL | 10100 Bank Accounts:10120 Centennial Bank 1085 | 50000 Cost of Goods Sold:51100 Broodstock:51150 Shipping, Freight & Delivery | -$1,206.60 |
| 12/04/2024 | Expense | | Yes | | | POS DEBIT 0967 12/04 6:23 MICCOSUKEE SE FORT LAUDERDA FL | 10100 Bank Accounts:10120 Centennial Bank 1085 | 50000 Cost of Goods Sold:51100 Broodstock:51150 Shipping, Freight & Delivery | -$180.00 |
| 12/04/2024 | Expense | | Yes | Uline | | CKCD DEBIT 0967 12/04 00:00 ULINE SHIP SUP 800 295 5510 WI | 10100 Bank Accounts:10120 Centennial Bank 1085 | 50000 Cost of Goods Sold:51100 Broodstock:51135 Packaging Materials | -$697.07 |
| 12/04/2024 | Expense | | Yes | Blossman Gas | | THE BLOSSMAN COMPANIES OCEAN SPRINGS MS | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 7050 Hurricane Expenses | $450.00 |
| 12/05/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | | -$11.43 |
| 12/05/2024 | Expense | | Yes | Centennial Bank | | I/W CHARGE-XXXXXXXX0007775 | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:55200 Banking:55210 Bank Charges | -$15.00 |
| 12/05/2024 | Expense | | Yes | OnePageCRM | | WWW.ONEPAGECRM.COM GALWAY CO XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50900 Technology Expense:50910 Software | $29.00 |
| 12/05/2024 | Expense | | Yes | Pilot Fuel And Go | | POS DEBIT 0967 12/05 9:09 PILOT 0094 PUNTA GORDA FL | 10100 Bank Accounts:10120 Centennial Bank 1085 | 50000 Cost of Goods Sold:51100 Broodstock:51150 Shipping, Freight & Delivery | -$400.00 |
| 12/05/2024 | Check | 12000 | Yes | A.G. Custom Broker, Inc. | | CHECK 12000 import of bags | 10100 Bank Accounts:10120 Centennial Bank 1085 | 50000 Cost of Goods Sold:51100 Broodstock:51135 Packaging Materials | -$3,962.63 |
| 12/05/2024 | Expense | | Yes | | | Auctane ShipStation El Segundo CA | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:50151 B2C Shipping Expense | $59.99 |
| 12/06/2024 | Payroll Check | DD | Yes | Timothy C Mons | | Pay Period: 11/24/2024-11/30/2024 | Direct Deposit Payable (deleted) | | $1,844.31 |
| 12/06/2024 | Payroll Check | 2939 | Yes | Octavio Mesa | | Pay Period: 11/24/2024-11/30/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$940.83 |
| 12/06/2024 | Payroll Check | 2933 | Yes | Micaela Choy Iztep | | Pay Period: 11/24/2024-11/30/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$664.92 |
| 12/06/2024 | Payroll Check | DD | Yes | Abigail Gutierrez | | Pay Period: 11/24/2024-11/30/2024 | Direct Deposit Payable (deleted) | | $731.82 |
| 12/06/2024 | Payroll Check | DD | Yes | Timothy C Mons | | Pay Period: 11/24/2024-11/30/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,844.31 |
| 12/06/2024 | Payroll Check | 2943 | Yes | Maria Tecum | | Pay Period: 11/24/2024-11/30/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$632.75 |
| 12/06/2024 | Payroll Check | DD | Yes | Abigail Gutierrez | | Pay Period: 11/24/2024-11/30/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$731.82 |
| 12/06/2024 | Payroll Check | DD | Yes | Robert A Pearl | | Pay Period: 11/24/2024-11/30/2024 | Direct Deposit Payable (deleted) | | $1,036.27 |
| 12/06/2024 | Payroll Check | 2936 | Yes | Ronaldo Lopez Reyes | | Pay Period: 11/24/2024-11/30/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$522.79 |
| 12/06/2024 | Payroll Check | 2941 | Yes | Daniel Saiz | | Pay Period: 11/24/2024-11/30/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$670.99 |
| 12/06/2024 | Payroll Check | DD | Yes | Robert A Pearl | | Pay Period: 11/24/2024-11/30/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,036.27 |
| 12/06/2024 | Payroll Check | DD | Yes | Andrys Martinez | | Pay Period: 11/24/2024-11/30/2024 | Direct Deposit Payable (deleted) | | $1,094.60 |
| 12/06/2024 | Payroll Check | DD | Yes | Pedro A Marcheco Gonzalez | | Pay Period: 11/24/2024-11/30/2024 | Direct Deposit Payable (deleted) | | $582.67 |
| 12/06/2024 | Payroll Check | 2938 | Yes | Steven Martinez | | Pay Period: 11/24/2024-11/30/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$1,274.11 |
| 12/06/2024 | Payroll Check | DD | Yes | Emildo LLanes Chico | | Pay Period: 11/24/2024-11/30/2024 | Direct Deposit Payable (deleted) | | $672.66 |
| 12/06/2024 | Payroll Check | DD | Yes | Andrys Martinez | | Pay Period: 11/24/2024-11/30/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,094.60 |
| 12/06/2024 | Payroll Check | DD | Yes | Douglas A Rodriguez | | Pay Period: 11/24/2024-11/30/2024 | Direct Deposit Payable (deleted) | | $898.39 |
| 12/06/2024 | Payroll Check | DD | Yes | Miguel A Artilles | | Pay Period: 11/24/2024-11/30/2024 | Direct Deposit Payable (deleted) | | $1,591.73 |
| 12/06/2024 | Payroll Check | 2937 | Yes | Selina Martinez | | Pay Period: 11/24/2024-11/30/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$648.81 |
| 12/06/2024 | Payroll Check | DD | Yes | Lorena Cabalero Pino | | Pay Period: 11/24/2024-11/30/2024 | Direct Deposit Payable (deleted) | | $1,010.74 |
| 12/06/2024 | Payroll Check | DD | Yes | Renier Concepcion | | Pay Period: 11/24/2024-11/30/2024 | Direct Deposit Payable (deleted) | | $460.69 |
| 12/06/2024 | Payroll Check | DD | Yes | Pedro A Marcheco | | Pay Period: 11/24/2024-11/30/2024 | 10100 Bank | Direct Deposit Payable | -$582.67 |

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION FULL NAME | MEMO/DESCRIPTION | ACCOUNT FULL NAME | ACCOUNT FULL NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Gonzalez | | | Accounts:10120 Centennial Bank 1085 | (deleted) | |
| 12/06/2024 | Payroll Check | 2942 | Yes | Oscar D Sil-Moran | | Pay Period: 11/24/2024-11/30/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$524.84 |
| 12/06/2024 | Payroll Check | DD | Yes | Lucila Urrea-Artiles | | Pay Period: 11/24/2024-11/30/2024 | Direct Deposit Payable (deleted) | | $965.37 |
| 12/06/2024 | Payroll Check | DD | Yes | Douglas A Rodriguez | | Pay Period: 11/24/2024-11/30/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$898.39 |
| 12/06/2024 | Payroll Check | 2932 | Yes | Fermin Cabrera | | Pay Period: 11/24/2024-11/30/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$770.13 |
| 12/06/2024 | Payroll Check | DD | Yes | Douglas A Rodriguez | | Pay Period: 11/24/2024-11/30/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$120.00 |
| 12/06/2024 | Payroll Check | DD | Yes | Emildo LLanes Chico | | Pay Period: 11/24/2024-11/30/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$672.66 |
| 12/06/2024 | Payroll Check | 2935 | Yes | Hipolito Giron-Arreguin | | Pay Period: 11/24/2024-11/30/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$380.72 |
| 12/06/2024 | Payroll Check | DD | Yes | Lucila Urrea-Artiles | | Pay Period: 11/24/2024-11/30/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$965.37 |
| 12/06/2024 | Payroll Check | DD | Yes | Miguel A Artiles | | Pay Period: 11/24/2024-11/30/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,591.73 |
| 12/06/2024 | Payroll Check | DD | Yes | Jadely Calero | | Pay Period: 11/24/2024-11/30/2024 | Direct Deposit Payable (deleted) | | $341.33 |
| 12/06/2024 | Payroll Check | 2940 | Yes | Esahu Millan Vega | | Pay Period: 11/24/2024-11/30/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$732.47 |
| 12/06/2024 | Payroll Check | DD | Yes | Lorena Caballero Pino | | Pay Period: 11/24/2024-11/30/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,010.74 |
| 12/06/2024 | Payroll Check | DD | Yes | Aura Revoredo | | Pay Period: 11/24/2024-11/30/2024 | Direct Deposit Payable (deleted) | | $659.19 |
| 12/06/2024 | Payroll Check | 2934 | Yes | Asuncion Garcia | | Pay Period: 11/24/2024-11/30/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$673.50 |
| 12/06/2024 | Payroll Check | DD | Yes | Renier Concepcion | | Pay Period: 11/24/2024-11/30/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$460.69 |
| 12/06/2024 | Payroll Check | DD | Yes | Gustavo Ramirez - Valles | | Pay Period: 11/24/2024-11/30/2024 | Direct Deposit Payable (deleted) | | $1,110.67 |
| 12/06/2024 | Payroll Check | DD | Yes | Aura Revoredo | | Pay Period: 11/24/2024-11/30/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$659.19 |
| 12/06/2024 | Payroll Check | DD | Yes | Aura Morillo Herrera | | Pay Period: 11/24/2024-11/30/2024 | Direct Deposit Payable (deleted) | | $271.57 |
| 12/06/2024 | Payroll Check | DD | Yes | Aura Revoredo | | Pay Period: 11/24/2024-11/30/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$200.00 |
| 12/06/2024 | Payroll Check | DD | Yes | Jadely Calero | | Pay Period: 11/24/2024-11/30/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$341.33 |
| 12/06/2024 | Payroll Check | DD | Yes | Gustavo Ramirez - Valles | | Pay Period: 11/24/2024-11/30/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,110.67 |
| 12/06/2024 | Payroll Check | DD | Yes | Tamara Velazquez | | Pay Period: 11/24/2024-11/30/2024 | Direct Deposit Payable (deleted) | | $597.14 |
| 12/06/2024 | Payroll Check | DD | Yes | Aura Morillo Herrera | | Pay Period: 11/24/2024-11/30/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$271.57 |
| 12/06/2024 | Payroll Check | DD | Yes | Tamara Velazquez | | Pay Period: 11/24/2024-11/30/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$597.14 |
| 12/06/2024 | Payroll Check | DD | Yes | Benito Nieblas | | Pay Period: 11/24/2024-11/30/2024 | Direct Deposit Payable (deleted) | | $547.69 |
| 12/06/2024 | Payroll Check | DD | Yes | Benito Nieblas | | Pay Period: 11/24/2024-11/30/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$547.69 |
| 12/06/2024 | Payroll Check | DD | Yes | Margaret L Barlow | | Pay Period: 11/24/2024-11/30/2024 | Direct Deposit Payable (deleted) | | $2,264.57 |
| 12/06/2024 | Payroll Check | DD | Yes | Margaret L Barlow | | Pay Period: 11/24/2024-11/30/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$2,264.57 |
| 12/06/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12700 Shopify - sun-shrimp PayPal Clearing Account (deleted) | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$5.73 |
| 12/06/2024 | Check | 2841 | Yes | Tim Morris - Vendor | | | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$1,525.00 |
| 12/06/2024 | Expense | | Yes | Amazon | | POS DEBIT 0967 12/06 9:55 AMAZON COM ZR2794VO SEATTLE WA | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:50600 Repairs & Maintenance:50650 Repair & Maintenance - General | -$63.48 |
| 12/06/2024 | Expense | | Yes | Amazon | | POS DEBIT 0967 12/06 9:55 AMAZON COM ZR8IR8VP SEATTLE WA | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:50600 Repairs & Maintenance:50650 Repair & Maintenance - General | -$45.32 |
| 12/06/2024 | Bill Payment (Check) | | Yes | Matheson Tri-Gas Inc | | | 10100 Bank Accounts:10120 Centennial Bank 1085 | 21000 Accounts Payable (A/P) | -$248.68 |
| 12/06/2024 | Bill Payment (Check) | | Yes | Matheson Tri-Gas Inc | | | 10100 Bank Accounts:10120 Centennial Bank 1085 | 21000 Accounts Payable (A/P) | -$364.87 |
| 12/06/2024 | Bill Payment (Check) | | Yes | Matheson Tri-Gas Inc | | | 10100 Bank Accounts:10120 Centennial Bank 1085 | 21000 Accounts Payable (A/P) | -$314.05 |
| 12/06/2024 | Bill Payment (Check) | | Yes | Matheson Tri-Gas Inc | | | 10100 Bank Accounts:10120 Centennial Bank 1085 | 21000 Accounts Payable (A/P) | -$104.02 |
| 12/06/2024 | Bill Payment (Check) | | Yes | Matheson Tri-Gas Inc | | | 10100 Bank Accounts:10120 Centennial Bank 1085 | 21000 Accounts Payable (A/P) | -$865.73 |
| 12/06/2024 | Expense | | Yes | Microsoft | | MSFT | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50900 Technology Expense:50910 Software | $16.00 |
| 12/06/2024 | Expense | | Yes | Love's Country Stores | | POS DEBIT 0967 12/05 19:38 LOVE S 0561 INSI MOSSY HEAD FL | 10100 Bank Accounts:10120 Centennial Bank 1085 | 50000 Cost of Goods Sold:51100 Broodstock:51150 Shipping, Freight & Delivery | -$400.00 |
| 12/06/2024 | Expense | | Yes | Northern Tool | | CKCD DEBIT 0967 12/05 00:00 NORTHERN TOOL BURNSVILLE MN | 10100 Bank Accounts:10120 Centennial Bank 1085 | 50000 Cost of Goods Sold:51300 Growout & Production Oper:51345 | -$149.09 |

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION FULL NAME | MEMO/DESCRIPTION | ACCOUNT FULL NAME | ACCOUNT FULL NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Supplies | |
| 12/06/2024 | Expense | | Yes | Wells Fargo | | RETURNED DEPOSITED ITEM | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:55200 Banking:55210 Bank Charges | -$5,000.00 |
| 12/06/2024 | Expense | | Yes | Amazon AWs | | Amazon web services aws.amazon.co WA | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 55000 Overhead:50900 Technology Expense:50910 Software | $230.39 |
| 12/06/2024 | Bill Payment (Check) | 2994 | Yes | Magna Manufacturing. | | | | 21000 Accounts Payable (A/P) | $0.00 |
| 12/07/2024 | Expense | | Yes | Bank of West | | BUSINESS TO BUSINESS ACH BMO BANK N.A. LEASE PYMT 240701 378-1716180-003 AMERICAN MARICULTURE, | 10100 Bank Accounts:10101 Wells Checking 0070 | 25800 Long Term Equipment Financing:25822 Takeuchi Trackloader TL12 | -$1,344.94 |
| 12/07/2024 | Expense | | Yes | Microsoft | | MSFT | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:50900 Technology Expense:50910 Software | $2.50 |
| 12/09/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12700 Shopify - sun-shrimp PayPal Clearing Account (deleted) | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$4.57 |
| 12/09/2024 | Payment | 74990 | Yes | Four-Star Seafood - San Fran | | | 10100 Bank Accounts:10120 Centennial Bank 1085 | 12000 Accounts Receivable (A/R) | $235.80 |
| 12/09/2024 | Payment | 21998 | Yes | Boatyard Restaurant - Fort Lauderdale | | | 10100 Bank Accounts:10120 Centennial Bank 1085 | 12000 Accounts Receivable (A/R) | $446.73 |
| 12/09/2024 | Expense | | Yes | Amazon | | CKCD DEBIT 2316 12/06 00:00 AMAZON WEB SER AWS AMAZON C WA | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:50600 Repairs & Maintenance:50650 Repair & Maintenance - General | -$85.02 |
| 12/09/2024 | Expense | | Yes | Amazon | | POS DEBIT 0967 12/08 15:11 AMAZON COM ZX4TD9O0 SEATTLE WA | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:50600 Repairs & Maintenance:50650 Repair & Maintenance - General | -$170.39 |
| 12/09/2024 | Expense | | Yes | Amazon | | POS DEBIT 0967 12/09 12:43 AMAZON COM ZX8PH6AI SEATTLE WA | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:50600 Repairs & Maintenance:50650 Repair & Maintenance - General | -$61.37 |
| 12/09/2024 | Expense | | Yes | Tractor Supply | | CKCD DEBIT 0967 12/06 00:00 TRACTOR SUPPLY CO BRENTWOOD TN | 10100 Bank Accounts:10120 Centennial Bank 1085 | 50000 Cost of Goods Sold:51300 Growout & Production Oper:51345 Supplies | -$45.78 |
| 12/10/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$4.76 |
| 12/10/2024 | Expense | | Yes | Amazon | | POS DEBIT 0967 12/10 7:43 AMAZON COM ZX4X90M2 SEATTLE WA | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:50600 Repairs & Maintenance:50650 Repair & Maintenance - General | -$334.91 |
| 12/10/2024 | Expense | | Yes | Centennial Bank | | O/W CHARGE-XXXXXXXX0002465 | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:55200 Banking:55250 Wire Fees | -$25.00 |
| 12/10/2024 | Expense | | Yes | LCEC | | AC-Lee County Elect-WEB PMTS3YWCKP American Mariculture | 10100 Bank Accounts:10120 Centennial Bank 1085 | 21000 Accounts Payable (A/P) | -$22,500.00 |
| 12/10/2024 | Expense | | Yes | OMNI Export Services, Inc. | | FED W/O-XXXXXXXX0002465 -BNF- OMNI EXPORT SERVICES INC | 10100 Bank Accounts:10120 Centennial Bank 1085 | 12100 Current Assets-Other:12600 Due To/From API | -$15,270.35 |
| 12/10/2024 | Expense | | Yes | 7-Eleven | | POS DEBIT 0967 12/10 6:50 7 ELEVEN 38435 BOKEELIA FL | 10100 Bank Accounts:10120 Centennial Bank 1085 | 50000 Cost of Goods Sold:51100 Broodstock:51150 Shipping, Freight & Delivery | -$125.00 |
| 12/10/2024 | Check | 12004 | Yes | Reaction Transport Corp | | CHECK 12004 | 10100 Bank Accounts:10120 Centennial Bank 1085 | 50000 Cost of Goods Sold:51100 Broodstock:51150 Shipping, Freight & Delivery | -$1,500.00 |
| 12/11/2024 | Payment | 22024 | Yes | Boatyard Restaurant - Fort Lauderdale | | | 10100 Bank Accounts:10120 Centennial Bank 1085 | 12000 Accounts Receivable (A/R) | $1,321.51 |
| 12/11/2024 | Check | 2952 | Yes | American Mariculture Inc. | | | 10100 Bank Accounts:10120 Centennial Bank 1085 | 10150 Petty Cash | -$250.00 |
| 12/11/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12700 Shopify - sun-shrimp PayPal Clearing Account (deleted) | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$2.69 |
| 12/11/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | | -$24.33 |
| 12/11/2024 | Expense | 8SE09374M6843470T | Yes | Paypal | | Subject: Pro 750 (monthly) Transaction ID: 8SE09374M6843470T https://www.paypal.com/activity/payment/8SE09374M6843470T | 10100 Bank Accounts:10125 Paypal Account | 55000 Overhead:50500 HR:50550 Office Staff Payroll | -$36.79 |
| 12/11/2024 | Expense | | Yes | Centennial Bank | | O/W CHARGE-XXXXXXXX0003718 | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:55200 Banking:55250 Wire Fees | -$50.00 |
| 12/11/2024 | Expense | | Yes | Centennial Bank | | O/W CHARGE-XXXXXXXX0003748 | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:55200 Banking:55250 Wire Fees | -$25.00 |
| 12/11/2024 | Expense | | Yes | Barry Amr | | FED W/O-XXXXXXXX0003718 -BNF- BARRY AMRU EMIRZA | 10100 Bank Accounts:10120 Centennial Bank 1085 | 50000 Cost of Goods Sold:51600 Sales and Marketing:51611 Sales Compensation Seedstock | -$3,354.73 |
| 12/11/2024 | Expense | | Yes | Wilbur-Ellis Nutrition, LLC | | FED W/O-XXXXXXXX0003748 -BNF- WILBUR-ELLIS NUTRITION LLC | 10100 Bank Accounts:10120 Centennial Bank 1085 | 50000 Cost of Goods Sold:51300 Growout & Production Oper:51320 Growout Feed | -$14,327.40 |
| 12/11/2024 | Expense | | Yes | LCEC | | AC-Lee County Elect-WEB PMTS0KGRKP American Mariculture | 10100 Bank Accounts:10120 Centennial Bank 1085 | 21000 Accounts Payable (A/P) | -$12,004.07 |
| 12/11/2024 | Bill Payment (Check) | | Yes | Greater Pine Island Water | | | 10100 Bank Accounts:10120 Centennial Bank 1085 | 21000 Accounts Payable (A/P) | -$726.46 |
| 12/11/2024 | Expense | | Yes | Chase Bank | | INTEREST CHARGED TO STANDARD PURCH | 21300 Other Cards (deleted):213005 Citi 3442/6682 (deleted) | 55000 Overhead:55200 Banking:55215 Loan Finance Charges | $754.26 |

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION FULL NAME | MEMO/DESCRIPTION | ACCOUNT FULL NAME | ACCOUNT FULL NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 12/12/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | | -$28.69 |
| 12/12/2024 | Expense | | Yes | Penske | | BUSINESS TO BUSINESS ACH PENSKE TRUCK RECEIVE 241211 662094 AMERICAN MARICULTURE, | 10100 Bank Accounts:10101 Wells Checking 0070 | 21000 Accounts Payable (A/P) | -$5,977.38 |
| 12/12/2024 | Expense | 1W782380T7768240C | Yes | DocuSign, Inc. | | Transaction ID: 1W782380T7768240C https://www.paypal.com/activity/payment/1W782380T7768240C | 10100 Bank Accounts:10125 Paypal Account | 55000 Overhead:50900 Technology Expense:50910 Software | -$15.00 |
| 12/13/2024 | Payroll Check | DD | Yes | Andrys Martinez | | Pay Period: 12/01/2024-12/07/2024 | Direct Deposit Payable (deleted) | | $1,094.60 |
| 12/13/2024 | Payroll Check | 2954 | Yes | Asuncion Garcia | | Pay Period: 12/01/2024-12/07/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$748.40 |
| 12/13/2024 | Payroll Check | 2959 | Yes | Octavio Mesa | | Pay Period: 12/01/2024-12/07/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$1,049.84 |
| 12/13/2024 | Payroll Check | DD | Yes | Pedro A Marchoco Gonzalez | | Pay Period: 12/01/2024-12/07/2024 | Direct Deposit Payable (deleted) | | $740.53 |
| 12/13/2024 | Payroll Check | DD | Yes | Andrys Martinez | | Pay Period: 12/01/2024-12/07/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,094.60 |
| 12/13/2024 | Payroll Check | DD | Yes | Miguel A Artilles | | Pay Period: 12/01/2024-12/07/2024 | Direct Deposit Payable (deleted) | | $1,591.74 |
| 12/13/2024 | Payroll Check | DD | Yes | Aura Morillo Herrera | | Pay Period: 12/01/2024-12/07/2024 | Direct Deposit Payable (deleted) | | $370.83 |
| 12/13/2024 | Payroll Check | 2955 | Yes | Hipolito Giron-Arreguin | | Pay Period: 12/01/2024-12/07/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$573.66 |
| 12/13/2024 | Payroll Check | DD | Yes | Renior Concepcion | | Pay Period: 12/01/2024-12/07/2024 | Direct Deposit Payable (deleted) | | $474.81 |
| 12/13/2024 | Payroll Check | DD | Yes | Emildo LLanes Chico | | Pay Period: 12/01/2024-12/07/2024 | Direct Deposit Payable (deleted) | | $1,119.70 |
| 12/13/2024 | Payroll Check | DD | Yes | Lorena Cabalero Pino | | Pay Period: 12/01/2024-12/07/2024 | Direct Deposit Payable (deleted) | | $1,010.74 |
| 12/13/2024 | Payroll Check | DD | Yes | Margaret L Barlow | | Pay Period: 12/01/2024-12/07/2024 | Direct Deposit Payable (deleted) | | $2,264.57 |
| 12/13/2024 | Payroll Check | DD | Yes | Tamara Velazquez | | Pay Period: 12/01/2024-12/07/2024 | Direct Deposit Payable (deleted) | | $612.91 |
| 12/13/2024 | Payroll Check | 2960 | Yes | Esahu Millan Vega | | Pay Period: 12/01/2024-12/07/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$747.50 |
| 12/13/2024 | Payroll Check | DD | Yes | Lucila Urrea-Artiles | | Pay Period: 12/01/2024-12/07/2024 | Direct Deposit Payable (deleted) | | $965.38 |
| 12/13/2024 | Payroll Check | DD | Yes | Fermin Cabrera | | Pay Period: 12/01/2024-12/07/2024 | Direct Deposit Payable (deleted) | | $802.53 |
| 12/13/2024 | Payroll Check | DD | Yes | Tamara Velazquez | | Pay Period: 12/01/2024-12/07/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$612.91 |
| 12/13/2024 | Payroll Check | DD | Yes | Jadely Calero | | Pay Period: 12/01/2024-12/07/2024 | Direct Deposit Payable (deleted) | | $674.52 |
| 12/13/2024 | Payroll Check | DD | Yes | Timothy C Mons | | Pay Period: 12/01/2024-12/07/2024 | Direct Deposit Payable (deleted) | | $1,844.31 |
| 12/13/2024 | Payroll Check | 2956 | Yes | Ronaldo Lopez Reyes | | Pay Period: 12/01/2024-12/07/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$723.43 |
| 12/13/2024 | Payroll Check | DD | Yes | Pedro A Marchoco Gonzalez | | Pay Period: 12/01/2024-12/07/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$740.53 |
| 12/13/2024 | Payroll Check | DD | Yes | Benito Nieblas | | Pay Period: 12/01/2024-12/07/2024 | Direct Deposit Payable (deleted) | | $727.64 |
| 12/13/2024 | Payroll Check | DD | Yes | Timothy C Moris | | Pay Period: 12/01/2024-12/07/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,844.31 |
| 12/13/2024 | Payroll Check | 2962 | Yes | Oscar D Sil-Moran | | Pay Period: 12/01/2024-12/07/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$727.99 |
| 12/13/2024 | Payroll Check | DD | Yes | Aura Morillo Herrera | | Pay Period: 12/01/2024-12/07/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$370.83 |
| 12/13/2024 | Payroll Check | DD | Yes | Renior Concepcion | | Pay Period: 12/01/2024-12/07/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$474.81 |
| 12/13/2024 | Payroll Check | 2953 | Yes | Micaela Chay Iztep | | Pay Period: 12/01/2024-12/07/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$664.92 |
| 12/13/2024 | Payroll Check | DD | Yes | Miguel A Artilles | | Pay Period: 12/01/2024-12/07/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,591.74 |
| 12/13/2024 | Payroll Check | DD | Yes | Emildo LLanes Chico | | Pay Period: 12/01/2024-12/07/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,119.70 |
| 12/13/2024 | Payroll Check | DD | Yes | Robert A Pearl | | Pay Period: 12/01/2024-12/07/2024 | Direct Deposit Payable (deleted) | | $1,036.28 |
| 12/13/2024 | Payroll Check | DD | Yes | Lorena Cabalero Pino | | Pay Period: 12/01/2024-12/07/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,010.74 |
| 12/13/2024 | Payroll Check | 2957 | Yes | Selina Martinez | | Pay Period: 12/01/2024-12/07/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$648.81 |
| 12/13/2024 | Payroll Check | DD | Yes | Margaret L Barlow | | Pay Period: 12/01/2024-12/07/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$2,264.57 |
| 12/13/2024 | Payroll Check | 2963 | Yes | Maria Tecum | | Pay Period: 12/01/2024-12/07/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$667.24 |
| 12/13/2024 | Payroll Check | DD | Yes | Aura Revoredo | | Pay Period: 12/01/2024-12/07/2024 | Direct Deposit Payable (deleted) | | $659.18 |
| 12/13/2024 | Payroll Check | DD | Yes | Benito Nieblas | | Pay Period: 12/01/2024-12/07/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$727.64 |
| 12/13/2024 | Payroll Check | DD | Yes | Lucila Urrea-Artiles | | Pay Period: 12/01/2024-12/07/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$965.38 |
| 12/13/2024 | Payroll Check | 2961 | Yes | Daniel Saiz | | Pay Period: 12/01/2024-12/07/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$738.82 |
| 12/13/2024 | Payroll Check | 2958 | Yes | Steven Martinez | | Pay Period: 12/01/2024-12/07/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$581.74 |
| 12/13/2024 | Payroll Check | DD | Yes | Aura Revoredo | | Pay Period: 12/01/2024-12/07/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$659.18 |
| 12/13/2024 | Payroll Check | DD | Yes | Abigail Gutierrez | | Pay Period: 12/01/2024-12/07/2024 | Direct Deposit Payable (deleted) | | $877.55 |
| 12/13/2024 | Payroll Check | DD | Yes | Aura Revoredo | | Pay Period: 12/01/2024-12/07/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$200.00 |
| 12/13/2024 | Payroll Check | DD | Yes | Gustavo Ramirez - Valles | | Pay Period: 12/01/2024-12/07/2024 | Direct Deposit Payable (deleted) | | $1,111.73 |
| 12/13/2024 | Payroll Check | DD | Yes | Robert A Pearl | | Pay Period: 12/01/2024-12/07/2024 | 10100 Bank Accounts:10120 | Direct Deposit Payable (deleted) | -$1,036.28 |

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION FULL NAME | MEMO/DESCRIPTION | ACCOUNT FULL NAME | ACCOUNT FULL NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Centennial Bank 1085 | | |
| 12/13/2024 | Payroll Check | DD | Yes | Fermin Cabrera | | Pay Period: 12/01/2024-12/07/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$802.53 |
| 12/13/2024 | Payroll Check | DD | Yes | Jadely Coloro | | Pay Period: 12/01/2024-12/07/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$674.52 |
| 12/13/2024 | Payroll Check | DD | Yes | Abigail Gutierrez | | Pay Period: 12/01/2024-12/07/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$877.55 |
| 12/13/2024 | Payroll Check | DD | Yes | Douglas A Rodriguez | | Pay Period: 12/01/2024-12/07/2024 | Direct Deposit Payable (deleted) | | $1,009.00 |
| 12/13/2024 | Payroll Check | DD | Yes | Gustavo Ramirez - Valles | | Pay Period: 12/01/2024-12/07/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,111.73 |
| 12/13/2024 | Payroll Check | DD | Yes | Douglas A Rodriguez | | Pay Period: 12/01/2024-12/07/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,009.00 |
| 12/13/2024 | Payroll Check | DD | Yes | Douglas A Rodriguez | | Pay Period: 12/01/2024-12/07/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$120.00 |
| 12/13/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12700 Shopify - sun-shrimp PayPal Clearing Account (deleted) | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$5.99 |
| 12/13/2024 | Expense | | Yes | Amazon | | POS DEBIT 0967 12/12 23:34 AMAZON COM ZX4GX2BC SEATTLE WA | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:50600 Repairs & Maintenance:50650 Repair & Maintenance - General | -$238.09 |
| 12/13/2024 | Expense | | Yes | Centennial Bank | | O/W CHARGE-XXXXXXXX0006325 | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:55200 Banking:55250 Wire Fees | -$50.00 |
| 12/13/2024 | Expense | | Yes | S.V. Durgaprasad | | FED W/O-XXXXXXXX0006325 -BNF- SAVARAM VENKATA DURGAPRASAD | 10100 Bank Accounts:10120 Centennial Bank 1085 | 50000 Cost of Goods Sold:51600 Sales and Marketing:51611 Sales Compensation Seedstock | -$1,377.44 |
| 12/13/2024 | Expense | | Yes | American World Trade Chambers of Commerce | | CKCD DEBIT 0967 12/12 00:00 AMERICAN WORLD TRA NEW YORK NY | 10100 Bank Accounts:10120 Centennial Bank 1085 | 50000 Cost of Goods Sold:51100 Broodstock:55110 Export Docs | -$25.00 |
| 12/14/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12700 Shopify - sun-shrimp PayPal Clearing Account (deleted) | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$6.07 |
| 12/15/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$9.15 |
| 12/16/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$5.03 |
| 12/16/2024 | Payment | | Yes | SSA Group:SSA GROUP LLC - Jacksonville Zoo and Gardens | | | 10100 Bank Accounts:10101 Wells Checking 0070 | 12000 Accounts Receivable (A/R) | $575.00 |
| 12/16/2024 | Expense | | Yes | Centennial Bank | | O/W CHARGE-XXXXXXXX0007348 | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:55200 Banking:55250 Wire Fees | -$25.00 |
| 12/16/2024 | Expense | | Yes | | | POS DEBIT 0967 12/14 9:24 MICCOSUKEE SE FORT LAUDERDA FL | 10100 Bank Accounts:10120 Centennial Bank 1085 | 50000 Cost of Goods Sold:51100 Broodstock:51150 Shipping, Freight & Delivery | -$200.00 |
| 12/16/2024 | Expense | | Yes | | | POS DEBIT 0967 12/14 9:31 MICCOSUKEE SE FORT LAUDERDA FL | 10100 Bank Accounts:10120 Centennial Bank 1085 | 50000 Cost of Goods Sold:51100 Broodstock:51150 Shipping, Freight & Delivery | -$20.00 |
| 12/16/2024 | Expense | | Yes | Sea Farms Nutrition, Inc. | | FED W/O-XXXXXXXX0007348 -BNF- SEA FARMS NUTRITION, INC | 10100 Bank Accounts:10120 Centennial Bank 1085 | 21000 Accounts Payable (A/P) | -$3,949.00 |
| 12/17/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$6.92 |
| 12/17/2024 | Payment | | Yes | Alpine Shrimp | AMI Main | | 10100 Bank Accounts:10101 Wells Checking 0070 | 12000 Accounts Receivable (A/R) | $1,043.05 |
| 12/17/2024 | Expense | | Yes | Progressive | | PROG EXPRESS INS PREM 241216 07636942 AMERI AMERICAN MARICULTURE I | 10100 Bank Accounts:10101 Wells Checking 0070 | 55000 Overhead:55350 Insurance:55355 Insurance - Vehicles | -$3,554.70 |
| 12/17/2024 | Expense | 3XG030297X236500R | Yes | Intuit | | Transaction ID: 3XG030297X236500R https://www.paypal.com/activity/payment/3XG030297X236500R | 10100 Bank Accounts:10125 Paypal Account | 55000 Overhead:55200 Banking:55240 QuickBooks Payments Fees | -$17.50 |
| 12/18/2024 | Expense | | Yes | Bank of West | | BUSINESS TO BUSINESS ACH BMO BANK N.A. LEASE PYMT 240515 378-1716160-002 AMERICAN MARICULTURE. | 10100 Bank Accounts:10101 Wells Checking 0070 | 25800 Long Term Equipment Financing:25822 Takeuchi Trackloader TL12 | -$1,000.00 |
| 12/18/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | | -$13.30 |
| 12/18/2024 | Payment | | Yes | Blanca Pascual - Employee | | | 10150 Petty Cash | 12000 Accounts Receivable (A/R) | $149.25 |
| 12/18/2024 | Payment | | Yes | Aura M. Revoredo | | | 12200 Undeposited Funds | 12000 Accounts Receivable (A/R) | $75.00 |
| 12/18/2024 | Payment | | Yes | Abigail G. - Employee | | | 12200 Undeposited Funds | 12000 Accounts Receivable (A/R) | $25.00 |
| 12/18/2024 | Payment | | Yes | Selina Martinez employee | | | 12200 Undeposited Funds | 12000 Accounts Receivable (A/R) | $25.00 |
| 12/18/2024 | Payment | | Yes | Wu, Erica | | Paid via QuickBooks Payments: Payment ID 1aofvvmb31167246 | 12200 Undeposited Funds | 12000 Accounts Receivable (A/R) | $143.99 |
| 12/18/2024 | Payment | | Yes | Maria Tecum - Employee | | | 12200 Undeposited Funds | 12000 Accounts Receivable (A/R) | $25.00 |
| 12/18/2024 | Payment | | Yes | Pedro Marcheco - employee | | | 12200 Undeposited Funds | 12000 Accounts Receivable (A/R) | $25.00 |

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION FULL NAME | MEMO/DESCRIPTION | ACCOUNT FULL NAME | ACCOUNT FULL NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 12/18/2024 | Payment | | Yes | ATTN:The Forest Country Club - Chef Drew Tait | | Created by QB Online to link credits to charges. | | 12000 Accounts Receivable (A/R) | |
| 12/18/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$9.15 |
| 12/18/2024 | Expense | | Yes | Bank of West | | BUSINESS TO BUSINESS ACH BMO BANK N.A. LEASE PYMT 240515 378-1716180-002 AMERICAN MARICULTURE. | 10100 Bank Accounts:10101 Wells Checking 0070 | 25800 Long Term Equipment Financing:25822 Takeuchi Trackloader TL12 | -$1,000.00 |
| 12/18/2024 | Bill Payment (Check) | | Yes | A&F Transit LLC. | | | 10100 Bank Accounts:10120 Centennial Bank 1085 | 21000 Accounts Payable (A/P) | -$100.00 |
| 12/19/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12700 Shopify - sun-shrimp PayPal Clearing Account (deleted) | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$10.44 |
| 12/19/2024 | Payment | | Yes | Micaela - Employee Chay | | | 12200 Undeposited Funds | 12000 Accounts Receivable (A/R) | $125.00 |
| 12/19/2024 | Payment | | Yes | Ronier Concepcion - Employee | | | 10150 Petty Cash | 12000 Accounts Receivable (A/R) | $25.00 |
| 12/19/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12700 Shopify - sun-shrimp PayPal Clearing Account (deleted) | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$8.95 |
| 12/19/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12700 Shopify - sun-shrimp PayPal Clearing Account (deleted) | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$6.95 |
| 12/19/2024 | Expense | | Yes | Amazon | | POS DEBIT 0967 12/18 5:26 AMAZON COM Z10NE9H9 SEATTLE WA | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:50600 Repairs & Maintenance:50650 Repair & Maintenance - General | -$122.00 |
| 12/19/2024 | Expense | | Yes | | | POS DEBIT 0967 12/19 9:10 MICCOSUKEE SE FORT LAUDERDA FL | 10100 Bank Accounts:10120 Centennial Bank 1085 | 50000 Cost of Goods Sold:51100 Broodstock:51150 Shipping, Freight & Delivery | -$180.00 |
| 12/20/2024 | Payroll Check | DD | Yes | Gustavo Ramirez - Valles | | Pay Period: 12/08/2024-12/14/2024 | Direct Deposit Payable (deleted) | | $964.39 |
| 12/20/2024 | Payroll Check | DD | Yes | Gustavo Ramirez - Valles | | Pay Period: 12/08/2024-12/14/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$964.39 |
| 12/20/2024 | Payroll Check | DD | Yes | Tamara Velazquez | | Pay Period: 12/08/2024-12/14/2024 | Direct Deposit Payable (deleted) | | $596.85 |
| 12/20/2024 | Payroll Check | DD | Yes | Tamara Velazquez | | Pay Period: 12/08/2024-12/14/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$596.85 |
| 12/20/2024 | Payroll Check | DD | Yes | Jadely Calero | | Pay Period: 12/08/2024-12/14/2024 | Direct Deposit Payable (deleted) | | $665.22 |
| 12/20/2024 | Payroll Check | DD | Yes | Timothy C Moris | | Pay Period: 12/08/2024-12/14/2024 | Direct Deposit Payable (deleted) | | $2,869.56 |
| 12/20/2024 | Payroll Check | DD | Yes | Timothy C Moris | | Pay Period: 12/08/2024-12/14/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$2,869.56 |
| 12/20/2024 | Payroll Check | 2968 | Yes | Selina Martinez | | Pay Period: 12/08/2024-12/14/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$648.81 |
| 12/20/2024 | Payroll Check | DD | Yes | Margaret L Barlow | | Pay Period: 12/08/2024-12/14/2024 | Direct Deposit Payable (deleted) | | $2,264.57 |
| 12/20/2024 | Payroll Check | DD | Yes | Jadely Calero | | Pay Period: 12/08/2024-12/14/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$665.22 |
| 12/20/2024 | Payroll Check | 2965 | Yes | Asuncion Garcia | | Pay Period: 12/08/2024-12/14/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$734.42 |
| 12/20/2024 | Payroll Check | DD | Yes | Margaret L Barlow | | Pay Period: 12/08/2024-12/14/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$2,264.57 |
| 12/20/2024 | Payroll Check | DD | Yes | Andrys Martinez | | Pay Period: 12/08/2024-12/14/2024 | Direct Deposit Payable (deleted) | | $1,094.59 |
| 12/20/2024 | Payroll Check | DD | Yes | Emildo LLanes Chico | | Pay Period: 12/08/2024-12/14/2024 | Direct Deposit Payable (deleted) | | $759.75 |
| 12/20/2024 | Payroll Check | 2967 | Yes | Ronaldo Lopez Reyes | | Pay Period: 12/08/2024-12/14/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$564.24 |
| 12/20/2024 | Payroll Check | DD | Yes | Renier Concepcion | | Pay Period: 12/08/2024-12/14/2024 | Direct Deposit Payable (deleted) | | $556.61 |
| 12/20/2024 | Payroll Check | DD | Yes | Lucila Urrea-Artiles | | Pay Period: 12/08/2024-12/14/2024 | Direct Deposit Payable (deleted) | | $965.38 |
| 12/20/2024 | Payroll Check | 2974 | Yes | Maria Tecum | | Pay Period: 12/08/2024-12/14/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$613.10 |
| 12/20/2024 | Payroll Check | DD | Yes | Andrys Martinez | | Pay Period: 12/08/2024-12/14/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,094.59 |
| 12/20/2024 | Payroll Check | DD | Yes | Douglas A Rodriguez | | Pay Period: 12/08/2024-12/14/2024 | Direct Deposit Payable (deleted) | | $910.63 |
| 12/20/2024 | Payroll Check | DD | Yes | Lorena Cabalero Pino | | Pay Period: 12/08/2024-12/14/2024 | Direct Deposit Payable (deleted) | | $1,010.74 |
| 12/20/2024 | Payroll Check | DD | Yes | Abigail Gutierrez | | Pay Period: 12/08/2024-12/14/2024 | Direct Deposit Payable (deleted) | | $1,130.50 |
| 12/20/2024 | Payroll Check | DD | Yes | Emildo LLanes Chico | | Pay Period: 12/08/2024-12/14/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$759.75 |
| 12/20/2024 | Payroll Check | DD | Yes | Miguel A Artilles | | Pay Period: 12/08/2024-12/14/2024 | Direct Deposit Payable (deleted) | | $1,591.74 |
| 12/20/2024 | Payroll Check | DD | Yes | Benito Nieblas | | Pay Period: 12/08/2024-12/14/2024 | Direct Deposit Payable (deleted) | | $590.46 |
| 12/20/2024 | Payroll Check | DD | Yes | Renier Concepcion | | Pay Period: 12/08/2024-12/14/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$556.61 |
| 12/20/2024 | Payroll Check | DD | Yes | Aura Revoredo | | Pay Period: 12/08/2024-12/14/2024 | Direct Deposit Payable (deleted) | | $659.19 |
| 12/20/2024 | Payroll Check | DD | Yes | Lucila Urrea-Artiles | | Pay Period: 12/08/2024-12/14/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$965.38 |
| 12/20/2024 | Payroll Check | DD | Yes | Aura Morillo Herrera | | Pay Period: 12/08/2024-12/14/2024 | Direct Deposit Payable (deleted) | | $436.43 |
| 12/20/2024 | Payroll Check | DD | Yes | Aura Revoredo | | Pay Period: 12/08/2024-12/14/2024 | 10100 Bank | Direct Deposit Payable | -$659.19 |

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION FULL NAME | MEMO/DESCRIPTION | ACCOUNT FULL NAME | ACCOUNT FULL NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Accounts:10120 Centennial Bank 1085 | (deleted) | |
| 12/20/2024 | Payroll Check | DD | Yes | Aura Revoredo | | Pay Period: 12/08/2024-12/14/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$200.00 |
| 12/20/2024 | Payroll Check | 2970 | Yes | Octavio Mesa | | Pay Period: 12/08/2024-12/14/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$1,047.81 |
| 12/20/2024 | Payroll Check | DD | Yes | Miguel A Artiles | | Pay Period: 12/08/2024-12/14/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,591.74 |
| 12/20/2024 | Payroll Check | 2971 | Yes | Esahu Millan Vega | | Pay Period: 12/08/2024-12/14/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$753.15 |
| 12/20/2024 | Payroll Check | DD | Yes | Aura Morillo Herrera | | Pay Period: 12/08/2024-12/14/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$436.43 |
| 12/20/2024 | Payroll Check | DD | Yes | Pedro A Marchoco Gonzalez | | Pay Period: 12/08/2024-12/14/2024 | Direct Deposit Payable (deleted) | | $738.60 |
| 12/20/2024 | Payroll Check | DD | Yes | Fermin Cabrera | | Pay Period: 12/08/2024-12/14/2024 | Direct Deposit Payable (deleted) | | $722.98 |
| 12/20/2024 | Payroll Check | DD | Yes | Benito Nieblas | | Pay Period: 12/08/2024-12/14/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$590.46 |
| 12/20/2024 | Payroll Check | DD | Yes | Abigail Gutierrez | | Pay Period: 12/08/2024-12/14/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,130.50 |
| 12/20/2024 | Payroll Check | DD | Yes | Fermin Cabrera | | Pay Period: 12/08/2024-12/14/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$722.98 |
| 12/20/2024 | Payroll Check | 2964 | Yes | Micaela Chay Iztop | | Pay Period: 12/08/2024-12/14/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$664.92 |
| 12/20/2024 | Payroll Check | DD | Yes | Douglas A Rodriguez | | Pay Period: 12/08/2024-12/14/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$910.63 |
| 12/20/2024 | Payroll Check | 2973 | Yes | Oscar D Sil-Moran | | Pay Period: 12/08/2024-12/14/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$571.61 |
| 12/20/2024 | Payroll Check | DD | Yes | Douglas A Rodriguez | | Pay Period: 12/08/2024-12/14/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$120.00 |
| 12/20/2024 | Payroll Check | DD | Yes | Lorena Cabalero Pino | | Pay Period: 12/08/2024-12/14/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,010.74 |
| 12/20/2024 | Payroll Check | 2972 | Yes | Daniel Saiz | | Pay Period: 12/08/2024-12/14/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$750.74 |
| 12/20/2024 | Payroll Check | DD | Yes | Pedro A Marchoco Gonzalez | | Pay Period: 12/08/2024-12/14/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$738.60 |
| 12/20/2024 | Payroll Check | 2969 | Yes | Steven Martinez | | Pay Period: 12/08/2024-12/14/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$797.16 |
| 12/20/2024 | Payroll Check | DD | Yes | Robert A Pearl | | Pay Period: 12/08/2024-12/14/2024 | Direct Deposit Payable (deleted) | | $1,036.27 |
| 12/20/2024 | Payroll Check | DD | Yes | Robert A Pearl | | Pay Period: 12/08/2024-12/14/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,036.27 |
| 12/20/2024 | Payroll Check | 2966 | Yes | Hipolito Giron-Arreguin | | Pay Period: 12/08/2024-12/14/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$570.36 |
| 12/20/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | | -$24.36 |
| 12/20/2024 | Payment | | Yes | Tamara Velasquez - Employee | | | 12200 Undeposited Funds | 12000 Accounts Receivable (A/R) | $100.00 |
| 12/20/2024 | Payment | | Yes | Aura M. Revoredo | | Paid via QuickBooks Payments: Payment ID 094755 | 12200 Undeposited Funds | 12000 Accounts Receivable (A/R) | $50.00 |
| 12/20/2024 | Payment | | Yes | Andrys Martinez - Employee | | | 12200 Undeposited Funds | 12000 Accounts Receivable (A/R) | $25.00 |
| 12/20/2024 | Payment | | Yes | Jadelys Calero | | | 12200 Undeposited Funds | 12000 Accounts Receivable (A/R) | $50.00 |
| 12/20/2024 | Payment | | Yes | Octavio Meza Employee | | | 10150 Petty Cash | 12000 Accounts Receivable (A/R) | $50.00 |
| 12/20/2024 | Payment | | Yes | Benito Nieblas - Employee | | | 10150 Petty Cash | 12000 Accounts Receivable (A/R) | $25.00 |
| 12/20/2024 | Payment | | Yes | Oscar Sil - Employee | | | 10150 Petty Cash | 12000 Accounts Receivable (A/R) | $25.00 |
| 12/20/2024 | Payment | | Yes | Esahu Millan - Employee | | | 10150 Petty Cash | 12000 Accounts Receivable (A/R) | $25.00 |
| 12/20/2024 | Payment | | Yes | Daniel Saiz - Employee | | | 10150 Petty Cash | 12000 Accounts Receivable (A/R) | $25.00 |
| 12/20/2024 | Payment | | Yes | Asuncion Garcia - Employee | | | 10150 Petty Cash | 12000 Accounts Receivable (A/R) | $25.00 |
| 12/20/2024 | Expense | | Yes | Walpole Feeds | | CKCD DEBIT 0967 12/19 00:00 WALPOLE FEED SUP OKEECHOBEE FL | 10100 Bank Accounts:10120 Centennial Bank 1085 | 50000 Cost of Goods Sold:51300 Growout & Production Oper:51345 Supplies | -$475.00 |
| 12/21/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12700 Shopify - sun-shrimp PayPal Clearing Account (deleted) | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$6.07 |
| 12/23/2024 | Expense | | Yes | Centennial Bank | | I/W CHARGE-XXXXXXXX0003492 | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:55200 Banking:55210 Bank Charges | -$15.00 |
| 12/23/2024 | Expense | | Yes | Centennial Bank | | I/W CHARGE-XXXXXXXX0003471 | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:55200 Banking:55210 Bank Charges | -$15.00 |
| 12/23/2024 | Expense | | Yes | Centennial Bank | | O/W CHARGE-XXXXXXXX0003783 | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:55200 Banking:55250 Wire Fees | -$25.00 |
| 12/23/2024 | Expense | | Yes | Sea Farms Nutrition, Inc. | | FED W/O-XXXXXXXX0003783 -BNF- EARLHAM SAVINGS BANK | 10100 Bank Accounts:10120 Centennial Bank 1085 | 21000 Accounts Payable (A/P) | -$1,000.00 |
| 12/23/2024 | Expense | | Yes | Pentair | | CKCD DEBIT 0967 12/20 00:00 PENTAIR AQUATIC ECO APOPKA FL | 10100 Bank Accounts:10120 Centennial Bank 1085 | 7050 Hurricane Expenses | -$1,121.58 |
| 12/23/2024 | Expense | | Yes | Wire Trans Svc | | WIRE TRANS SVC CHARGE - SEQUENCE: XXXXXXXX7225 SRF# OWXXXXXXXX302979 TRN#XXXXXXXX7225 RFB# OWXXXXXXXX302979 | 10100 Bank Accounts:10102 Wells Checking 7871 | 55000 Overhead:55200 Banking:55250 Wire Fees | -$25.00 |
| 12/23/2024 | Check | 12005 | Yes | Reaction Transport Corp | | CHECK 12005 | 10100 Bank Accounts:10120 Centennial Bank 1085 | 50000 Cost of Goods Sold:51100 Broodstock:51150 Shipping, Freight & Delivery | -$400.00 |
| 12/24/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of | -$10.29 |

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION FULL NAME | MEMO/DESCRIPTION | ACCOUNT FULL NAME | ACCOUNT FULL NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Goods Sold:51153 Online Subscriptions fees | |
| 12/24/2024 | Expense | 05W37175M45381308 | Yes | Microsoft | | MSFT | 10100 Bank Accounts:10125 Paypal Account | 55000 Overhead:50900 Technology Expense:50910 Software | -$6.99 |
| 12/24/2024 | Expense | | Yes | Amazon | | POS DEBIT 0967 12/24 14:44 AMAZON COM ZE6JG9Q3 SEATTLE WA | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:50600 Repairs & Maintenance:50650 Repair & Maintenance - General | -$108.74 |
| 12/24/2024 | Expense | | Yes | Amazon | | POS DEBIT 0967 12/24 11:32 AMAZON COM ZE15D8NE SEATTLE WA | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:50600 Repairs & Maintenance:50650 Repair & Maintenance - General | -$21.60 |
| 12/24/2024 | Expense | | Yes | Shopify | | CKCD DEBIT 0962 12/23 00:00 SHOPIFY 310144 ELK GROVE VI IL | 10100 Bank Accounts:10120 Centennial Bank 1085 | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$257.74 |
| 12/24/2024 | Expense | | Yes | Shopify | | CKCD DEBIT 0962 12/23 00:00 SHOPIFY 298509 ELK GROVE VI IL | 10100 Bank Accounts:10120 Centennial Bank 1085 | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$250.99 |
| 12/26/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | | -$15.46 |
| 12/26/2024 | Expense | | Yes | Amazon | | POS DEBIT 0967 12/24 11:21 AMAZON COM Z96N64QG SEATTLE WA | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:50600 Repairs & Maintenance:50650 Repair & Maintenance - General | -$17.48 |
| 12/26/2024 | Expense | | Yes | Centennial Bank | | O/W CHARGE-XXXXXXXX0003365 | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:55200 Banking:55250 Wire Fees | -$25.00 |
| 12/26/2024 | Expense | | Yes | Arnett's Aquatic Veterinary Services | | FED W/O-XXXXXXXX0003365 -BNF- ELIZABETH ARNETT-CHIN | 10100 Bank Accounts:10120 Centennial Bank 1085 | 21000 Accounts Payable (A/P) | -$3,500.00 |
| 12/26/2024 | Check | 12006 | Yes | Reaction Transport Corp | | CHECK 12006 | 10100 Bank Accounts:10120 Centennial Bank 1085 | 50000 Cost of Goods Sold:51100 Broodstock:51150 Shipping, Freight & Delivery | -$100.00 |
| 12/27/2024 | Payroll Check | DD | Yes | Douglas A Rodriguez | | Pay Period: 12/15/2024-12/21/2024 | Direct Deposit Payable (deleted) | | $1,163.27 |
| 12/27/2024 | Payroll Check | DD | Yes | Pedro A Marchoco Gonzalez | | Pay Period: 12/15/2024-12/21/2024 | Direct Deposit Payable (deleted) | | $710.75 |
| 12/27/2024 | Payroll Check | DD | Yes | Jadely Calero | | Pay Period: 12/15/2024-12/21/2024 | Direct Deposit Payable (deleted) | | $698.61 |
| 12/27/2024 | Payroll Check | DD | Yes | Abigail Gutierrez | | Pay Period: 12/15/2024-12/21/2024 | Direct Deposit Payable (deleted) | | $719.56 |
| 12/27/2024 | Payroll Check | DD | Yes | Timothy C Moris | | Pay Period: 12/15/2024-12/21/2024 | Direct Deposit Payable (deleted) | | $1,844.33 |
| 12/27/2024 | Payroll Check | 2977 | Yes | Maria Tecum | | Pay Period: 12/15/2024-12/21/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$683.28 |
| 12/27/2024 | Payroll Check | DD | Yes | Gustavo Ramirez - Valles | | Pay Period: 12/15/2024-12/21/2024 | Direct Deposit Payable (deleted) | | $1,039.09 |
| 12/27/2024 | Payroll Check | DD | Yes | Aura Revoredo | | Pay Period: 12/15/2024-12/21/2024 | Direct Deposit Payable (deleted) | | $659.18 |
| 12/27/2024 | Payroll Check | 2976 | Yes | Steven Martinez | | Pay Period: 12/15/2024-12/21/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$1,138.47 |
| 12/27/2024 | Payroll Check | DD | Yes | Emilio LLanes Chico | | Pay Period: 12/15/2024-12/21/2024 | Direct Deposit Payable (deleted) | | $990.76 |
| 12/27/2024 | Expense | | Yes | Chase Bank | | Interest Charge on Purchases XXXX3000 | 21300 Other Cards (deleted):213001 AMEX CC (deleted) | 55000 Overhead:55200 Banking:55215 Loan Finance Charges | $841.06 |
| 12/27/2024 | Expense | | Yes | Shopify | | AC-Shopify -TRANSFERST-Q4B0N4R3W4M4 AMERICAN MARICUL | 10100 Bank Accounts:10120 Centennial Bank 1085 | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$225.00 |
| 12/30/2024 | Payroll Check | DD | Yes | Jadely Calero | | Pay Period: 12/15/2024-12/21/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$698.61 |
| 12/30/2024 | Payroll Check | DD | Yes | Pedro A Marchoco Gonzalez | | Pay Period: 12/15/2024-12/21/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$710.75 |
| 12/30/2024 | Payroll Check | DD | Yes | Abigail Gutierrez | | Pay Period: 12/15/2024-12/21/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$719.56 |
| 12/30/2024 | Payroll Check | DD | Yes | Aura Revoredo | | Pay Period: 12/15/2024-12/21/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$659.18 |
| 12/30/2024 | Payroll Check | DD | Yes | Aura Revoredo | | Pay Period: 12/15/2024-12/21/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$200.00 |
| 12/30/2024 | Payroll Check | DD | Yes | Emilio LLanes Chico | | Pay Period: 12/15/2024-12/21/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$990.76 |
| 12/30/2024 | Payroll Check | DD | Yes | Douglas A Rodriguez | | Pay Period: 12/15/2024-12/21/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,163.27 |
| 12/30/2024 | Payroll Check | DD | Yes | Douglas A Rodriguez | | Pay Period: 12/15/2024-12/21/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$120.00 |
| 12/30/2024 | Payroll Check | DD | Yes | Timothy C Moris | | Pay Period: 12/15/2024-12/21/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,844.33 |
| 12/30/2024 | Payroll Check | DD | Yes | Gustavo Ramirez - Valles | | Pay Period: 12/15/2024-12/21/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,039.09 |
| 12/30/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$6.41 |
| 12/30/2024 | Payment | | Yes | Byzantine | | Paid via QuickBooks Payments: Payment ID 267110 | 12200 Undeposited Funds | 12000 Accounts Receivable (A/R) | $607.50 |
| 12/30/2024 | Payment | | Yes | Clean Catch - Fish Market | | Paid via QuickBooks Payments: Payment ID 279290 | 12200 Undeposited Funds | 12000 Accounts Receivable (A/R) | $601.60 |
| 12/30/2024 | Expense | | Yes | Amazon | | POS DEBIT 0967 12/29 10:23 AMAZON COM ZE3VD291 SEATTLE WA | 10100 Bank | 55000 Overhead:50600 | -$117.81 |

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION FULL NAME | MEMO/DESCRIPTION | ACCOUNT FULL NAME | ACCOUNT FULL NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Accounts:10120 Centennial Bank 1085 | Repairs & Maintenance:50650 Repair & Maintenance - General | |
| 12/30/2024 | Expense | | Yes | Centennial Bank | | O/W CHARGE-XXXXXXXX0002745 | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:55200 Banking:55250 Wire Fees | -$25.00 |
| 12/30/2024 | Expense | | Yes | Chase Bank | | PURCHASE INTEREST CHARGE | 21300 Other Cards (deleted):213002 Chase 4651/2435 (deleted) | 55000 Overhead:55200 Banking:55215 Loan Finance Charges | $269.05 |
| 12/30/2024 | Expense | | Yes | Stichter, Riedel Blain Post | | FED W/O-XXXXXXXX0002745 -BNF- STICHTER, RIEDEL, BLAIN & POST | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:50800 Professional Fees:50840 Legal | -$10,000.00 |
| 12/30/2024 | Expense | | Yes | Home Depot | | CKCD DEBIT 0967 12/26 00:00 THE HOME DEPOT 6 CAPE CORAL FL | 10100 Bank Accounts:10120 Centennial Bank 1085 | 7050 Hurricane Expenses | -$114.01 |
| 12/31/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$4.90 |
| 12/31/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$4.90 |
| 12/31/2024 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | 50000 Cost of Goods Sold:50100 Sun Shrimp Cost Of Goods Sold:50150 B2C Cost of Goods Sold:51153 Online Subscriptions fees | -$4.35 |
| 12/31/2024 | Expense | | Yes | Centennial Bank | | MONTHLY SERVICE FEE | 10100 Bank Accounts:10110 Chase Checking 0288 | 55000 Overhead:55200 Banking:55210 Bank Charges | -$15.00 |
| 12/31/2024 | Expense | | Yes | Centennial Bank | | I/W CHARGE-XXXXXXXX0007147 | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:55200 Banking:55210 Bank Charges | -$15.00 |
| 12/31/2024 | Expense | | Yes | Centennial Bank | | SERVICE CHARGE | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:55200 Banking:55250 Wire Fees | -$5.75 |
| 12/31/2024 | Bill Payment (Check) | To print | Yes | Blue Street Capital, LLC | | | | 21000 Accounts Payable (A/P) | $0.00 |
| 12/31/2024 | Bill Payment (Check) | 2994 | Yes | FedEx | | | | 21000 Accounts Payable (A/P) | $0.00 |
| 12/31/2024 | Bill Payment (Check) | 2994 | Yes | Florida Freezer Limited Partnership | | AMM100218 | | 21000 Accounts Payable (A/P) | $0.00 |
| 12/31/2024 | Bill Payment (Check) | 2994 | Yes | LCEC | | | | 21000 Accounts Payable (A/P) | $0.00 |
| 12/31/2024 | Bill Payment (Check) | 2994 | Yes | Thomas Scientific, Inc. | | | | 21000 Accounts Payable (A/P) | $0.00 |
| 12/31/2024 | Bill Payment (Check) | 2994 | Yes | Magna Manufacturing. | | | | 21000 Accounts Payable (A/P) | $0.00 |
| 12/31/2024 | Payment | | Yes | American Penaeid, Inc. | | | | 12000 Accounts Receivable (A/R) | $0.00 |
| 01/02/2025 | Expense | | Yes | Centennial Bank | | O/W CHARGE-XXXXXXXX0007038 | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:55200 Banking:55250 Wire Fees | -$25.00 |
| 01/02/2025 | Expense | | Yes | Amazon | | CKCD DEBIT 2316 01/02 00:00 AMAZON WEB SER AWS AMAZON C WA | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:59000 Utilities:59020 Phone & Internet | -$497.85 |
| 01/02/2025 | Check | 2975 | Yes | Wells Fargo | | CHECK 2975 | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:55200 Banking:55210 Bank Charges | -$5,000.00 |
| 01/02/2025 | Expense | | Yes | Megan Gilson - Vendor | | FED W/O-XXXXXXXX0007038 -BNF- MEGAN GILSON payment for hatchery heater repair | 10100 Bank Accounts:10120 Centennial Bank 1085 | 7050 Hurricane Expenses | -$2,071.23 |
| 01/03/2025 | Payroll Check | DD | Yes | Timothy C Moris | | Pay Period: 12/22/2024-12/28/2024 | Direct Deposit Payable (deleted) | | $1,849.92 |
| 01/03/2025 | Payroll Check | DD | Yes | Timothy C Moris | | Pay Period: 12/22/2024-12/28/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,849.92 |
| 01/03/2025 | Payroll Check | DD | Yes | Pedro A Marchoco Gonzalez | | Pay Period: 12/22/2024-12/28/2024 | Direct Deposit Payable (deleted) | | $680.26 |
| 01/03/2025 | Payroll Check | DD | Yes | Pedro A Marchoco Gonzalez | | Pay Period: 12/22/2024-12/28/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$680.26 |
| 01/03/2025 | Payroll Check | DD | Yes | Emildo LLanes Chico | | Pay Period: 12/22/2024-12/28/2024 | Direct Deposit Payable (deleted) | | $1,126.16 |
| 01/03/2025 | Payroll Check | DD | Yes | Emildo LLanes Chico | | Pay Period: 12/22/2024-12/28/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$1,126.16 |
| 01/03/2025 | Payroll Check | DD | Yes | Douglas A Rodriguez | | Pay Period: 12/22/2024-12/28/2024 | Direct Deposit Payable (deleted) | | $786.97 |
| 01/03/2025 | Payroll Check | DD | Yes | Douglas A Rodriguez | | Pay Period: 12/22/2024-12/28/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$786.97 |
| 01/03/2025 | Payroll Check | DD | Yes | Douglas A Rodriguez | | Pay Period: 12/22/2024-12/28/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$120.00 |
| 01/03/2025 | Payroll Check | DD | Yes | Abigail Gutierrez | | Pay Period: 12/22/2024-12/28/2024 | Direct Deposit Payable (deleted) | | $901.88 |
| 01/03/2025 | Payroll Check | DD | Yes | Abigail Gutierrez | | Pay Period: 12/22/2024-12/28/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$901.88 |
| 01/03/2025 | Payroll Check | 2979 | Yes | Maria Tecum | | Pay Period: 12/22/2024-12/28/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$642.02 |
| 01/03/2025 | Payroll Check | DD | Yes | Gustavo Ramirez - Valles | | Pay Period: 12/22/2024-12/28/2024 | Direct Deposit Payable (deleted) | | $734.03 |
| 01/03/2025 | Payroll Check | DD | Yes | Gustavo Ramirez - Valles | | Pay Period: 12/22/2024-12/28/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$734.03 |
| 01/03/2025 | Payroll Check | DD | Yes | Jadely Calero | | Pay Period: 12/22/2024-12/28/2024 | Direct Deposit Payable (deleted) | | $605.82 |
| 01/03/2025 | Payroll Check | DD | Yes | Jadely Calero | | Pay Period: 12/22/2024-12/28/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$605.82 |
| 01/03/2025 | Payroll Check | 2978 | Yes | Steven Martinez | | Pay Period: 12/22/2024-12/28/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$783.12 |
| 01/03/2025 | Payroll Check | DD | Yes | Aura Revoredo | | Pay Period: 12/22/2024-12/28/2024 | Direct Deposit Payable (deleted) | | $663.02 |
| 01/03/2025 | Payroll Check | DD | Yes | Aura Revoredo | | Pay Period: 12/22/2024-12/28/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$663.02 |
| 01/03/2025 | Payroll Check | DD | Yes | Aura Revoredo | | Pay Period: 12/22/2024-12/28/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | Direct Deposit Payable (deleted) | -$200.00 |

| DATE | TRANSACTION TYPE | NUM | POSTING | NAME | LOCATION FULL NAME | MEMO/DESCRIPTION | ACCOUNT FULL NAME | ACCOUNT FULL NAME | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 01/03/2025 | Expense | | Yes | American Mariculture Inc. | | WITHDRAWAL MADE IN A BRANCH/STORE by Doug? no backup | 10100 Bank Accounts:10102 Wells Checking 7871 | 10150 Petty Cash | -$112.00 |
| 01/06/2025 | Payroll Check | 2980 | Yes | Renier Concepcion | | Pay Period: 12/15/2024-12/21/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$460.56 |
| 01/06/2025 | Payroll Check | 2981 | Yes | Renier Concepcion | | Pay Period: 12/22/2024-12/28/2024 | 10100 Bank Accounts:10120 Centennial Bank 1085 | | -$413.00 |
| 01/08/2025 | Expense | | Yes | | Shopify - sun-shrimp | | 12100 Current Assets-Other:12300 Shopify Clearing Account | | -$8.69 |
| 01/08/2025 | Expense | | Yes | Centennial Bank | | I/W CHARGE-XXXXXXXX0004570 | 10100 Bank Accounts:10120 Centennial Bank 1085 | 55000 Overhead:55200 Banking:55210 Bank Charges | -$15.00 |
| | | | | | | | | | -$522,749.43 |